Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | Fordham Fulton Realty, Corp. |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF NEW YORK, BROOKLYN DIVISION |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Con Edison 4 Irving Pl New York, NY 10003-3502 | | | | | | $3,400,000.00 |
| Delmus Bullard c/o Daniel E. Sully, Esq. 44 Court Street, Suite 1217 Brooklyn, NY 11201 | | | Disputed | | | $101,768.29 |
| Novick Edelstein Pomerantz, PC 733 Yonkers Avenue #600 Yonkers, NY 10704 | | | | | | $60,000.00 |
| NYC Dept of Environmental Control Board Attn: Michelle Mirro, Esq. 375 Pearl Street, 30th Floor New York, NY 10038 | | | Contingent Disputed | | | $4,300,000.00 |
| NYC Dept of Housing Preservation and Dev 100 Gold Street New York, NY 10007-2601 | | | Contingent Disputed | | | $11,700,000.00 |
| NYC Environmental Control Board 66 John St Fl 10 New York, NY 10038-3772 | | | Contingent Disputed | | | $300,000.00 |

## MINUTES AND COMPANY RESOLUTION
## RELATING TO THE COMMENCEMENT OF CHAPTER 11 CASE

**WHEREAS,** on November 28, 2025, a special meeting of the shareholders and officers of **Fordham Fulton Realty Corp.** (the "Company") was duly called and convened, at which time the undersigned appeared to consider the filing of a Chapter 11 petition on behalf of the Company; and

**WHEREAS,** the Debtor owns two residential apartment buildings located at 480-490 East 188th Street, Bronx, NY and 530-540 East 169th Street, Bronx, NY (collectively, the "Property"); and

**WHEREAS,** the Debtor's Property is overleveraged and subject to foreclosure, and lacks liquidity due to a judgment obtained by the New York City Department of House Preservation and Development ("HPD"); and

**WHEREAS,** the undersigned Shareholder and Director has considered the financial challenges facing the Property and the recommendation of the Debtor's professional advisors with respect to the available options, including the commencement of a Chapter 11 case under title 11 of the United States Code (the "Bankruptcy Code"); and

**NOW, THEREFORE IT IS HEREBY RESOLVED,** that after consideration of the foregoing, the undersigned Shareholder and Directors has determined that it is in the best interests of the Company, its creditors and equity holders that a voluntary petition be filed by the Company seeking relief under Chapter 11 of the United States Bankruptcy Code, in the United States Bankruptcy Court for the Eastern District of New York (the "Petition"), and the filing of such Petition be, and hereby is, authorized in all respects; and it is

**FURTHER RESOLVED,** that the Company is further authorized to pursue and consummate an auction sale process in bankruptcy relating to the Property in order to facilitate a going concern value sale; and it is

**FURTHER RESOLVED,** that Karan Singh, as Vice-President/Treasurer of the Company is authorized (a) to execute the Chapter 11 petition and all other accompanying documents on behalf of the Company, and cause the same to be filed with the Bankruptcy Court; and (b) to negotiate, execute, verify, and file, or cause to be executed, verified, and filed, all necessary documents, including, without limitation, all petitions, affidavits, schedules, statements, lists, motions, applications, pleadings, and other papers or documents necessary or desirable to facilitate a sale of the Property in the Chapter 11 case pursuant to a liquidating plan of reorganization and disclosure statement to be filed, and to take any and all action he deems necessary and proper in connection with the bankruptcy case; and it is

**FURTHER RESOLVED,** that the Company is authorized to retain the law firm of Goldberg Weprin Finkel Goldstein LLP as counsel in the Chapter 11 case under a general retainer.

**IN WITNESS WHEREOF**, the undersigned hereby consents to and approves and adopts these resolutions as of the date set forth above and directs that this Written Consent be filed with the Company's minutes and official records.

**Fordham Fulton Realty Corp.**
a New York Corporation

By: _Rajmattie Persaud_
       Name: Rajmattie Persaud
       Title:  100% Shareholder/President

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
----------------------------------------------------------------x

In re:                                                    Chapter 11

Fordham Fulton Realty Corp.,                              Case No.

                              Debtor.
----------------------------------------------------------------x

## LOCAL RULE 1007-2 CORPORATE OWNERSHIP STATEMENT

Pursuant to Federal Rule of Civil Procedure 7.1 and Local Rule 1007-2(a)(7),

Fordham Fulton Realty Corp. certifies that it is a private non-governmental party, and has

no corporate parent, affiliates and/or subsidiaries which are publicly held.

Dated: New York, New York
         November 28, 2025

                                    By: _____
                                         Name: Karan Singh
                                         Title:   Vice President

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------x
In re:                                                                    Chapter 11

Fordham Fulton Realty Corp.,                                  Case No.

                                        Debtor.
-------------------------------------------------------------x

## LIST OF EQUITY HOLDERS

    Rajmattie Persaud                          100%


Dated: New York, New York
       November 28, 2025

               By: _____
                   Name: Karan Singh
                   Title:   Vice President

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------x
In re:                                                        Chapter 11

Fordham Fulton Realty Corp.,                                  Case No.

                              Debtor.
-------------------------------------------------------------x


## **LIST OF EQUITY HOLDERS**


    Rajmattie Persaud                    100%



Dated: New York, New York
      November 28, 2025

                                        By:     /s/ Karan Singh
                                                Name: Karan Singh
                                                Title:   Vice President

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------x
In re:                                                                Chapter 11

Fordham Fulton Realty Corp.,                                          Case No.

                                   Debtor.
-------------------------------------------------------------x

**<u>LOCAL RULE 1007-2 CORPORATE OWNERSHIP STATEMENT</u>**

Pursuant to Federal Rule of Civil Procedure 7.1 and Local Rule 1007-2(a)(7), Fordham Fulton Realty Corp. certifies that it is a private non-governmental party, and has no corporate parent, affiliates and/or subsidiaries which are publicly held.

Dated:  New York, New York
        November 28, 2025

                                        By:     <u>/s/ Karan Singh</u>
                                                Name: Karan Singh
                                                Title:   Vice President

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK
-------------------------------------------------------------x

In re:                                                Chapter 11

Fordham Fulton Realty Corp.,                          Case No.

                             Debtor.

-------------------------------------------------------------x

## AFFIDAVIT PURSUANT TO LOCAL BANKRUPTCY RULE 1007-4

KARAN SINGH, hereby declares as follows under penalty of perjury:

1.      I am the Vice-President and Treasurer of Fordham Fulton Realty Corp., the debtor and debtor-in-possession herein (the "Debtor"). I am personally familiar with the facts and circumstances set forth below. I respectfully submit this Declaration on behalf of the Debtor pursuant to Local Bankruptcy Rule 1007-4 to apprise the Court and creditors of the circumstances that necessitated the commencement of this Chapter 11 case.

### Background

2.      The Debtor is a New York business corporation which presently owns and operates multi-family residential apartment buildings located at 480-490 East 188th Street, Bronx, New York 10458 (one building) and 530-540 East 169th Street, Bronx, New York 10458 (two contiguous buildings) (together, the "Properties"). The Properties in combination contain 500 individual units without any retail or commercial space. Because the Debtor owns multiple properties, the Debtor does not view itself as a single asset real estate debtor.

3.      The Properties were acquired by the Debtor in 2013 at a total cost of $51,500,000. The purchase was funded, in part, by purchase money mortgage with NY Community Bank for $37,360,000. On or about January 28, 2016, the Debtor refinanced the mortgage debt with NY Community Bank with a new money mortgage of $25,795,763.93 and a consolidated mortgage

lien in the sum of $61,570,000. Thereafter, on or about December 28, 2018, the mortgage was again refinanced through Federal National Mortgage Association ("Fannie Mae"), which was granted a first mortgage lien in the principal sum of $61,545,000. Thus, the Properties are currently subject to a spreader first mortgage covering all three buildings held by Fannie Mae in the total outstanding amount of $63 million including principal and interest. In September 2025, the Properties became subject to a foreclosure proceeding filed by Fannie Mae in the federal court, in which Fannie Mae recently sought the appointment of a receiver.

4.      After acquisition of the Properties by the Debtor, the rent stabilized laws changed to the detriment of property owners throughout New York City. Market conditions declined considerably in the aftermath of Covid-19, as the Debtor suffered significant rent deficiencies of more than $11.6 million after many tenants stopped paying rent altogether. As a result of the foregoing, the Properties (all three buildings) have a current aggregate fair market value of approximately $40,000,000, subject to a true market test through the running of a bankruptcy auction sale.

5.      Besides the first mortgage, the Properties are also subject to a judgment obtained by the New York City Department of Housing Preservation and Development ("HPD") in the sum of $10,700,000 based upon an overly inflated analysis of outstanding violations which includes interest and penalties that will be challenged in bankruptcy. Like virtually all multi-family buildings in New York City in the wake of the pandemic and a tremendous reduction in the payment of rents, the Properties became subject to hundreds of violations for outstanding tenant repairs. Of these violations, however, 403 are Class A and B, with far fewer Class C violations (156). The root cause of the violations is the tenant's self-inflicted damage arising out their failure to pay rent to the tune of more than $11.6 million in arrears that left the Debtor

without the necessary liquidity to make the required repairs. The record will show that the Debtor has expended significant funds to address the violations despite ongoing the arrears. Moreover, although conditions have improved significantly, HPD has not re-inspected the apartments. Accordingly, the Debtor intends to challenge the overstated penalties and interest.

6.      Following entry of the judgment, HPD attached the Debtor's operating accounts at Webster Bank, which makes it impossible to operate in the ordinary course. Thus, in consultation with Fannie Mae, the Debtor has elected to seek bankruptcy protection with the main goal of ending the restraints on the Debtor's operating accounts and ultimately pursuing a consensual auction sale process in bankruptcy.

7.      The Debtor believes that a robust auction will facilitate obtaining going concern value for the Properties. The Debtor has reached a tentative agreement with Fannie Mae concerning the framework for the auction process, including the anticipated engagement of a third-party manager, Trigild IVL, LLC ("Trigild"), led by Ian Lagowitz, to, among other things, manage the Properties on a day-to-day basis and continue completion of repair work.

8.      The Debtor will seek to emerge from Chapter 11 based upon the auction sale of the Properties pursuant to a liquidating plan. To kick-start the sale process, the Debtor intends to retain Northgate Real Estate Group as its exclusive real estate broker to market the Properties for auction. Upon information and belief, Northgate is an acceptable broker to Fannie Mae.

### Additional Local Rule 1007-4 Disclosures

9.      Pursuant to Local Rule 1007-4(a)(iv) and (v) no committee of creditors was formed prior to bankruptcy and this case is being filed as a voluntary case.

10.     Pursuant to Local Rule 1007-4(a)(vi), a list containing the names and addresses of the Debtor's twenty largest unsecured creditors is attached.

11.     Pursuant to Local Rule 1007-2(a)(vii), the Properties are subject to an outstanding senior mortgage lien held by Fannie Mae as represented by Akin, Gump, Strauss, Hauer and Feld, LLP.

12.     Pursuant to Local Rule 1007-4(a)(viii), the assets and liabilities of the Debtor, which consist primarily of the Properties, are set forth in the attached bankruptcy schedules and statements.

13.     Pursuant to Local Rule 1007-4(a)(ix), the sole equity shareholder of the Debtor is Rajmattie Persaud (who is my wife and President of the Debtor).

14.     Pursuant to Local Rule 1007-4(a)(x), the Properties are not yet in the actual possession or custody of a receiver, although Fannie Mae has sought such an appointment in the foreclosure action.

15.     Pursuant to Local Rule 1007-4(a)(xi), the Properties, together with the attached operating funds, constitute the Debtor's primary assets.  The Properties contain a total of 500 apartments (321 units at the two contiguous buildings at 530-540 East 169th Street and 179 units at the other building at 480-490 East 188th Street).  The vast majority of which are occupied, with a total monthly rent roll of approximately $806,000 per month (including parking), although approximately $600,000 per month is collectible.  A copy of the current rent roll is attached hereto as Exhibit "A".

16.     Pursuant to Local Rule 1007-4(a)(xii), all of the Debtor's corporate books and records are located at the Debtor's offices in New York City.

17.     Pursuant to Local Rule 1007-4(a)(xiii), to the best of my knowledge and belief, the current legal proceedings against or involving the Debtor are set forth as follows:

| **Case Title** | **Court/Case No.** | **Description** | **Status** |
|---|---|---|---|
| Federal National Mortgage Association v. Fordham Fulton Realty Corp., et al. | U.S. District Court, SDNY 25-cv-07877 | Mortgage Foreclosure | Pending |
| Dept. of Housing Preservation and Development of the City of New York v. Karan Singh, et al. | Civil Court of the City of New York, Bronx County LT-316487-24/BX | Enforcement of Violations | Judgment Entered |
| Dept. of Housing Preservation and Development of the City of New York v. Karan Singh, et al. | Civil Court of the City of New York, Bronx County LT-329587-25/BX | Enforcement of Violations | Pending |
| Dept. of Housing Preservation and Development of the City of New York v. Karan Singh, et al. | Civil Court of the City of New York, Bronx County LT-329973-25/BX | Enforcement of Violations | Pending |
| 530-540 East 169th St. Tenants Association v. Fordham Fulton Realty Corp. | Civil Court of the City of New York, Bronx County LT-315143-24/BX | Tenant Action | Pending |
| Delmus Bullard v. Fordham Fulton Realty Corp. | Supreme Court of the State of New York, Bronx County 814120/2023E | Personal Injury | Pending |
| Johnny Hall v. Fordham Fulton Realty Corp. | Supreme Court of the State of New York, Bronx County 803602/2024E | Personal Injury | Pending |
| Natalie Chapman v. Fordham Fulton Realty and Karan Singh | Supreme Court of the State of New York, Bronx County 802692/2025E | Personal Injury | Pending |
| Cassaundra Buchanan v. Fordham Fulton Realty Corp. | Supreme Court of the State of New York, Bronx County 801899/2024E | Personal Injury | Pending |

18. Pursuant to Local Rule 1007-4(a)(xiv and xvi), I am the Debtor's primary operating officer. My wife and I do not intend to receive compensation during the Chapter 11 case.

19. Pursuant to Local Rule 1007-4(a)(xv), the Debtor currently has approximately ten (10) full-time employees and ten (10) part-time employees. The Debtor estimates that its total payroll for all employees is approximately $35,500 per month.

20. Pursuant to Local Rule 1007-4(a)(xvii), the Debtor anticipates that it will generate collectible rents of approximately $600,000 per month, consistent with the six month budget

attached hereto as <u>Exhibit</u> "B". The Debtor intends to obtain Fannie Mae's consent for the use of cash collateral based upon this budget, which provides adequate protection payments of approximately $259,000 per month.

Dated: November 28, 2025

Karan Singh

# EXHIBIT A

| | | | | Page | 1 |
|---|---|---|---|---|---|

# Rent Roll

**November 2025**

Printed **11/28/2025**

Menu ID  **RRUD**

## Fordham Fulton Realty Corp.

480 E 188TH STREET

Building No:    F480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 4 | Super Apt | EMPLOYEE STABILIZED | 1,004.54 | | | | | | 1,004.54 | 01/01/80 | 08/01/25 07/31/26 | 1,004.54 |
| 2A | 3 | Vargas De Ortega, Modesta J | STABILIZED | 1,769.52 | | | | | | 1,769.52 | 09/29/22 | 10/01/25 09/30/27 | 1,693.32 |
| 2B | 3 | Davis, Jene L | STABILIZED | 1,002.24 | | | | | | 1,002.24 | 01/01/80 | 11/01/25 10/31/26 | 913.91 |
| 2C | 4 | Jennette, Dolores | STABILIZED NYCHA8 | 1,365.48 | | | | | | 1,365.48 | 01/01/80 | 12/01/24 11/30/25 | 1,083.37 |
| 2D | 5 | Richardson, Sunseara | STABILIZED | 2,500.00 | | | | | | 2,500.00 | 02/28/17 | 12/01/24 11/30/25 | 2,025.00 |
| 2E | 2 | Medina, Luisa D. | STABILIZED | 1,541.25 | | | | | | 1,541.25 | 04/30/24 | 05/01/25 04/30/26 | 1,500.00 |
| 2F | 3 | De Jesus Aybar Brisita, Juan | STABILIZED | 1,481.90 | | | | | | 1,481.90 | 03/01/16 | 03/01/25 02/28/26 | 1,481.90 |
| 2G | 3 | Price, Margaret | STABILIZED | 1,178.71 | | | | | | 1,178.71 | 01/01/80 | 09/01/25 08/31/26 | 1,147.16 |
| 2H | 3 | SUS-MENTAL HEALTH PROGRAM INC | STABILIZED | 1,307.61 | | | | | | 1,307.61 | 03/15/13 | 03/15/25 03/14/26 | 1,130.25 |
| 2J | 4 | Grant, Vincent | STABILIZED FORDHAM DIS | 1,500.35 | | | | | | 1,500.35 | 01/01/80 | 09/01/25 08/31/26 | 1,417.66 |
| 2K | 4 | Wright, Meghan E. | STABILIZED | 2,157.75 | | | | | | 2,157.75 | 05/01/22 | 05/01/25 04/30/26 | 2,000.00 |
| 2L | 3 | Ruiz, Katherine | STABILIZED FORDHAM DIS NO SIGNED LE | 1,027.09 | | | | | | 1,027.09 | 01/01/80 | 04/01/25 03/31/26 | 970.49 |
| 2M | 3 | Tyler, Jimmie | STABILIZED | 1,027.48 | | | | | | 1,027.48 | 01/01/80 | 05/01/24 04/30/26 | 1,027.48 |
| 3A | 3 | Vasquez, Catalina | STABILIZED | 1,519.84 | | | | | | 1,519.84 | 09/01/16 | 09/01/25 08/31/27 | 1,436.08 |
| 3B | 3 | Lopez Castillo, Cornelio | STABILIZED | 1,591.89 | | | | | | 1,591.89 | 11/01/16 | 11/01/25 10/31/26 | 1,411.64 |
| 3C | 4 | Baez, Katherine L. | STABILIZED | 2,329.13 | | | | | | 2,329.13 | 04/29/21 | 05/01/25 04/30/26 | 2,266.79 |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**          480 E 188TH STREET

Building No:     F480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3D | 5 | Acevedo, Berkis Feliz | STABILIZED NYCHA8 | 2,385.84 | | | | | 2,385.84 | 09/01/10 | 08/01/25 07/31/26 | 1,772.00 |
| 3E | 2 | Ferreras, Jenny | STABILIZED | 1,663.67 | | | | | 1,663.67 | 07/07/21 | 07/01/25 06/30/26 | 1,500.00 |
| 3F | 3 | Corri, John K | STABILIZED | 1,305.63 | | | | | 1,305.63 | 11/01/12 | 11/01/25 10/31/26 | 1,305.63 |
| 3G | 3 | Rosario, Rafael | STABILIZED | 1,359.91 | | | | | 1,359.91 | 03/01/12 | 03/01/25 02/28/26 | 1,226.12 |
| 3H | 3 | Cosme, Jason | STABILIZED | 1,495.99 | | | | | 1,495.99 | 11/01/13 | 11/01/25 10/31/26 | 1,418.08 |
| 3J | 4 | Medina Pena, Beronica | STABILIZED | 1,701.31 | | | | | 1,701.31 | 04/15/13 | 04/01/25 03/31/26 | 1,701.31 |
| 3K | 4 | Gabin Hernandez, Jose Del Carmen | STABILIZED | 2,063.73 | | | | | 2,063.73 | 04/29/23 | 05/01/25 04/30/26 | 2,063.73 |
| 3L | 3 | Moncion, Nery | STABILIZED | 1,744.12 | | | | | 1,744.12 | 11/01/22 | 11/01/25 10/31/26 | 1,600.00 |
| 3M | 3 | Perciballi, Temperance | STABILIZED FORDHAM STI | 1,350.10 | | | | | 1,350.10 | 01/01/80 | 09/01/25 08/31/26 | 965.77 |
| 4A | 3 | Brailsford, Jamila | STABILIZED | 1,126.18 | | | | | 1,126.18 | 01/01/80 | 01/01/24 12/31/25 | 1,110.84 |
| 4B | 3 | Encarnacion, Antony | STABILIZED | 1,721.06 | | | | | 1,721.06 | 02/27/24 | 03/01/25 02/28/26 | 1,721.06 |
| 4C | 4 | Tejeda. Rafael Julio | STABILIZED | 2,000.00 | | | | | 2,000.00 | 06/01/24 | 06/01/25 05/31/26 | 2,000.00 |
| 4D | 5 | Nelson, Zebadiah U. | STABILIZED SCRIE | 2,589.23 | | | | | 2,589.23 | 04/01/19 | 04/01/25 03/31/26 | 2,589.23 |
| 4E | 2 | UNIQUE PEOPLE SERVICE INC | STABILIZED | 1,639.96 | | | | | 1,639.96 | 06/01/13 | 06/01/24 05/31/26 | 1,100.00 |
| 4F | 3 | Harris, Lavon | STABILIZED NYCHA8 | 1,383.57 | | | | | 1,383.57 | 01/01/80 | 03/01/25 02/28/26 | 1,256.26 |
| 4G | 3 | Bautista, Leydi D | STABILIZED FORDHAM DIS | 1,303.61 | | | | | 1,303.61 | 04/01/12 | 04/01/24 03/31/26 | 1,229.38 |

# Rent Roll

### November 2025

**Fordham Fulton Realty Corp.**                    480 E 188TH STREET

Building No:    F480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4H | 3 | Holliday, Robert | STABILIZED | 1,225.52 | | | | | 1,225.52 | 01/01/80 | 09/01/25 08/31/26 | 1,157.98 |
| 4J | 4 | Philip, Gina | STABILIZED | 1,664.83 | | | | | 1,664.83 | 01/01/80 | 05/01/25 04/30/26 | 1,501.04 |
| 4K | 4 | Nunez, Hugo | STABILIZED | 1,687.07 | | | | | 1,687.07 | 01/01/80 | 09/01/25 08/31/26 | 1,498.62 |
| 4L | 3 | Yearwood, Mark Anthony | STABILIZED | 1,495.99 | | | | | 1,495.99 | 10/01/13 | 10/01/25 09/30/26 | 1,452.42 |
| 4M | 3 | The Jewish Board | STABILIZED | 1,313.71 | | | | | 1,313.71 | 10/01/13 | 10/01/25 09/30/26 | 1,313.71 |
| 5A | 3 | Zorrilla, Alberto | STABILIZED | 1,519.75 | | | | | 1,519.75 | 12/20/17 | 01/01/25 12/31/25 | 1,390.80 |
| 5B | 3 | White, Mary | STABILIZED SECTION 8 | 1,020.13 | | | | | 1,020.13 | 01/01/80 | 04/01/24 03/31/26 | 1,020.13 |
| 5C | 4 | Wiley, Michelle | STABILIZED | 1,841.69 | | | | | 1,841.69 | 01/01/16 | 01/01/25 12/31/25 | 1,740.19 |
| 5D | 5 | Lowery, Robin | STABILIZED FORDHAM DIS | 2,053.93 | | | | | 2,053.93 | 01/01/80 | 02/01/25 01/31/26 | 1,824.50 |
| 5E | 2 | Villamil, Lisve | STABILIZED | 1,541.25 | | | | | 1,541.25 | 01/25/24 | 02/01/25 01/31/26 | 1,541.25 |
| 5F | 3 | Deleon, Lucia | STABILIZED NYCHA8 | 1,220.73 | | | | | 1,220.73 | 01/01/80 | 03/01/25 02/28/26 | 643.11 |
| 5G | 3 | Nelson, Gloria | STABILIZED NO SIGNED LE | 1,474.70 | | | | | 1,474.70 | 01/01/80 | 02/01/25 01/31/26 | |
| 5H | 3 | Santana, Luis Angel | STABILIZED | 1,749.63 | | | | | 1,749.63 | 02/28/23 | 03/01/24 02/28/26 | 1,749.63 |
| 5J | 4 | Davis, Santa M | STABILIZED | 1,859.20 | | | | | 1,859.20 | 02/01/14 | 02/01/24 01/31/26 | 1,698.14 |
| 5K | 4 | Cosme, Nurys A | STABILIZED | 1,830.53 | | | | | 1,830.53 | 06/01/17 | 06/01/25 05/31/27 | 1,830.53 |
| 5L | 3 | Montan, Jose | STABILIZED DRIE | 1,190.22 | | | | | 1,190.22 | 01/01/80 | 03/01/25 02/28/27 | 1,187.22 |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**          480 E 188TH STREET

Building No:    F480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5M | 3 | Rosario, Natividad | STABILIZED HPD8 | 1,518.80 | | | | | | 1,518.80 | 12/01/15 | 12/01/24 11/30/25 | 1,389.93 |
| 6A | 3 | Singleton, Yolanda G. | STABILIZED | 1,288.57 | | | | | | 1,288.57 | 11/01/12 | 11/01/25 10/31/26 | 1,050.00 |
| 6B | 3 | Smith, Moett Antoinette | STABILIZED | 1,802.31 | | | | | | 1,802.31 | 07/01/20 | 07/01/25 06/30/26 | 1,625.00 |
| 6C | 4 | Rivera, Tiffany | STABILIZED NYCHA8 | 2,000.68 | | | | | | 2,000.68 | 12/01/18 | 12/01/24 11/30/25 | 1,854.41 |
| 6D | 5 | Tuck Acevedo, Deseri | STABILIZED DRIE | 1,897.50 | | | | | | 1,897.50 | 01/01/80 | 01/01/26 12/31/26 | 1,852.43 |
| 6E | 2 | De La Rosa, Roberto | STABILIZED | 1,052.46 | | | | | | 1,052.46 | 01/01/80 | 06/01/24 05/31/26 | 1,052.46 |
| 6F | 3 | Castillo Jimenez, Yeilin | STABILIZED | 1,721.06 | | | | | | 1,721.06 | 12/30/23 | 01/01/25 12/31/26 | 1,675.00 |
| 6G | 3 | Montgomery, William | STABILIZED | 1,214.28 | | | | | | 1,214.28 | 01/01/80 | 02/01/25 01/31/26 | 276.11 |
| 6H | 3 | Scott, Gail M | STABILIZED | 1,165.83 | | | | | | 1,165.83 | 01/01/80 | 01/01/25 12/31/26 | 1,048.48 |
| 6J | 4 | Deleon, Nelson | STABILIZED FORDHAM DIS | 1,791.19 | | | | | | 1,791.19 | 01/01/80 | 07/01/25 06/30/26 | 1,473.97 |
| 6K | 4 | Hubbard, Otis | STABILIZED DHCR8 FORDHAM DIS | 1,607.97 | | | | | | 1,607.97 | 01/01/80 | 04/01/24 03/31/26 | 1,327.18 |
| 6L | 3 | Caceres Guerra, Orlin | STABILIZED | 1,762.94 | | | | | | 1,762.94 | 02/24/24 | 03/01/25 02/28/27 | 1,762.94 |
| 6M | 3 | Drame, El Hadji Hakim | STABILIZED | 1,648.00 | | | | | | 1,648.00 | 10/23/24 | 11/01/25 10/31/26 | 1,600.00 |
| 7A | 3 | Williams, Dana C. | STABILIZED | 1,700.00 | | | | | | 1,700.00 | 07/31/25 | 08/01/25 07/31/26 | 1,700.00 |
| 7B | 3 | Wright, William P | STABILIZED DRIE | 1,256.77 | | | | | | 1,256.77 | 11/01/12 | 10/01/24 09/30/26 | 1,194.08 |
| 7C | 4 | Rios-Marquez, Jose Luis | STABILIZED | 2,082.64 | | | | | | 2,082.64 | 01/01/19 | 01/01/25 12/31/25 | 2,082.64 |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**          480 E 188TH STREET

Building No:    F480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7D | 5 | Gillyard, Robert | STABILIZED | 1,962.87 | | | | | | 1,962.87 | 01/01/80 | 09/01/25 08/31/26 | 1,962.87 |
| 7E | 2 | URBAN PATHWAYS | STABILIZED | 1,143.21 | | | | | | 1,143.21 | 01/01/13 | 10/01/25 09/30/26 | 1,000.72 |
| 7F | 3 | Marrero Diaz, Mabel D. | STABILIZED | 1,514.00 | | | | | | 1,514.00 | 03/01/18 | 03/01/25 02/28/26 | 1,473.48 |
| 7G | 3 | Carter, Shadia R. | STABILIZED | 1,263.73 | | | | | | 1,263.73 | 11/01/12 | 10/01/25 09/30/27 | 2,100.00 |
| 7H | 3 | Price, Shakira | STABILIZED | 1,514.00 | | | | | | 1,514.00 | 05/22/18 | 06/01/25 05/31/26 | 1,325.00 |
| 7J | 4 | Boyd, Evelyn | STABILIZED FORDHAM WA NO SIGNED LE | 1,697.13 | | | | | | 1,697.13 | 01/01/80 | 02/01/25 01/31/26 | 1,656.02 |
| 7K | 4 | Haynes, Latasha | STABILIZED | 1,927.66 | | | | | | 1,927.66 | 01/01/10 | 01/01/25 12/31/25 | 2,178.89 |
| 7L | 3 | Rodriguez, Carlos | STABILIZED | 1,390.84 | | | | | | 1,390.84 | 10/01/10 | 10/01/25 09/30/26 | 1,390.84 |
| 7M | 3 | Cintron, Lourdes | STABILIZED DRIE | 1,202.51 | | | | | | 1,202.51 | 01/01/80 | 04/01/25 03/31/27 | 1,077.35 |
| 8A | 3 | Campbell, Maureen | STABILIZED | 1,208.12 | | | | | | 1,208.12 | 01/01/80 | 03/01/25 02/28/26 | 1,208.12 |
| 8B | 3 | McDonald, Susan | STABILIZED FORDHAM WA NO SIGNED LE | 1,096.69 | | | | | | 1,096.69 | 01/01/80 | 04/01/25 03/31/26 | 520.00 |
| 8C | 4 | Johnson, Lashawn | STABILIZED NEW-STYLE SE FORDHAM WA NO SIGNED LE | 1,596.41 | | | | | | 1,596.41 | 01/01/80 | 04/01/25 03/31/26 | 706.00 |
| 8D | 5 | Ferris, Gwendolyn | STABILIZED FORDHAM STI | 2,051.66 | | | | | | 2,051.66 | 01/01/80 | 10/01/25 09/30/26 | 1,938.59 |
| 8E | 2 | Sanchez De Leon, Genilaida | STABILIZED | 1,594.55 | | | | | | 1,594.55 | 10/01/19 | 10/01/25 09/30/26 | 1,400.00 |
| 8F | 3 | Mickens, Alphonso | STABILIZED | 1,542.55 | | | | | | 1,542.55 | 03/01/18 | 03/01/25 02/28/26 | 1,234.55 |

# Rent Roll

### November 2025

**Fordham Fulton Realty Corp.**          480 E 188TH STREET

Building No:     F480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8G | 3 | Mejia, Adalgisa | STABILIZED | 1,557.76 | | | | | | 1,557.76 | 05/28/18 | 06/01/25 05/31/26 | 1,425.58 |
| 8H | 3 | Rivera, Jonah | STABILIZED NO SIGNED LE | 1,772.69 | | | | | | 1,772.69 | 09/30/23 | 10/01/25 09/30/26 | 1,675.00 |
| 8J | 4 | Anderson, Kai | STABILIZED FORDHAM DIS | 1,667.96 | | | | | | 1,667.96 | 01/01/80 | 09/01/25 08/31/26 | 1,523.17 |
| 8K | 4 | Armstrong, Arthur | STABILIZED SCRIE | 1,649.85 | | | | | | 1,649.85 | 01/01/80 | 04/01/25 03/31/27 | 1,649.85 |
| 8L | 3 | Shuler, Shawn D. | STABILIZED | 1,856.38 | | | | | | 1,856.38 | 10/01/20 | 10/01/25 09/30/26 | 1,723.84 |
| 8M | 3 | Tejeda Perez, Maribel | STABILIZED | 1,772.69 | | | | | | 1,772.69 | 10/29/23 | 11/01/25 10/31/27 | 1,721.06 |
| 9A | 3 | Cottman, Yvonne | STABILIZED | 1,213.06 | | | | | | 1,213.06 | 01/01/80 | 11/01/25 10/31/27 | 1,160.82 |
| 9B | 3 | Bailey House Inc. | STABILIZED NO SIGNED LE | 1,901.02 | | | | | | 1,901.02 | 12/29/20 | 01/01/25 12/31/25 | 1,714.00 |
| 9C | | Alvarez Fermin, Estephanie | STABILIZED | 1,851.05 | | | | | | 1,851.05 | 04/01/14 | 04/01/25 03/31/26 | 1,620.00 |
| 9D | 5 | Long, Ahshaki | STABILIZED | 2,118.99 | | | | | | 2,118.99 | 01/01/80 | 01/01/25 12/31/26 | 2,068.66 |
| 9E | 2 | Roberts, Martin | STABILIZED | 1,433.42 | | | | | | 1,433.42 | 11/01/13 | 11/01/25 10/31/26 | 1,433.42 |
| 9F | 3 | Kwapong, Kwame Adum | STABILIZED SCRIE | 1,255.14 | | | | | | 1,255.14 | 01/01/80 | 04/01/24 03/31/26 | 1,074.98 |
| 9G | 3 | Epps, Ralla J. | STABILIZED | 1,561.83 | | | | | | 1,561.83 | 06/01/17 | 06/01/25 05/31/26 | |
| 9H | 3 | Hawkins, Sharon | STABILIZED FORDHAM WA | 1,246.18 | | | | | | 1,246.18 | 01/01/80 | 04/01/24 03/31/26 | 1,175.22 |
| 9J | 4 | Duran De Pena, Bellanirys A. | STABILIZED | 2,082.64 | | | | | | 2,082.64 | 06/01/19 | 06/01/25 05/31/26 | 1,363.75 |
| 9K | 4 | Ruiz, Justina | STABILIZED FORDHAM WA | 1,706.20 | | | | | | 1,706.20 | 01/01/80 | 10/01/25 09/30/26 | 1,147.84 |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**

480 E 188TH STREET

Building No:   F480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9L | 3 | Lluberes, Kenia | STABILIZED | 1,699.50 | | | | | 1,699.50 | 11/01/24 | 11/01/25 10/31/26 | |
| 9M | 3 | Derieux, Ivonne | STABILIZED | 1,301.50 | | | | | 1,301.50 | 12/01/11 | 12/01/24 11/30/25 | 1,229.78 |
| 10A | 3 | Ojara, Oswald | STABILIZED | 1,263.15 | | | | | 1,263.15 | 05/01/12 | 05/01/25 04/30/26 | 1,138.88 |
| 10B | . | Mendez, Starlin | STABILIZED | 1,769.61 | | | | | 1,769.61 | 08/19/19 | 09/01/25 08/31/26 | 1,640.24 |
| 10C | 4 | Garcia, Katheline | STABILIZED | 1,701.31 | | | | | 1,701.31 | 12/01/11 | 12/01/24 11/30/25 | 1,533.94 |
| 10D | 5 | Diaz, Ada | STABILIZED FORDHAM DIS | 1,904.14 | | | | | 1,904.14 | 01/01/80 | 05/01/25 04/30/26 | 1,853.18 |
| 10E | 2 | Garcia, Anneris | STABILIZED | 1,484.74 | | | | | 1,484.74 | 06/01/19 | 06/01/25 05/31/27 | 1,484.74 |
| 10F | 3 | Thurman, Edwin | STABILIZED DRIE | 1,455.60 | | | | | 1,455.60 | 01/01/80 | 05/01/25 04/30/27 | 1,070.19 |
| 10G | 3 | Riojas, Leagle D | STABILIZED | 1,510.54 | | | | | 1,510.54 | 09/15/13 | 09/15/25 09/14/26 | 1,427.29 |
| 10H | 3 | Jones, Kareem | STABILIZED | 1,799.15 | | | | | 1,799.15 | 11/30/22 | 12/01/24 11/30/25 | 1,799.15 |
| 10J | 4 | Rosario, Juana | STABILIZED FORDHAM DIS | 1,697.28 | | | | | 1,697.28 | 04/01/12 | 04/01/25 03/31/26 | 1,603.74 |
| 10K | 4 | Afanador, Areliz | STABILIZED | 2,157.75 | | | | | 2,157.75 | 03/22/22 | 04/01/25 03/31/26 | 2,100.00 |
| 10L | 3 | Bautista-Vasquez, Betty D. | STABILIZED | 1,503.98 | | | | | 1,503.98 | 04/01/16 | 04/01/25 03/31/26 | 1,350.00 |
| 10M | 3 | Grant, Harold | STABILIZED | 1,486.13 | | | | | 1,486.13 | 01/01/80 | 03/01/25 02/28/26 | 1,446.36 |
| 11A | 3 | Albert, Dinah | STABILIZED FORDHAM DIS NO SIGNED LE | 1,478.24 | | | | | 1,478.24 | 01/01/80 | 01/01/25 12/31/25 | 1,070.00 |
| 11B | 3 | Concepcion, Michelle | STABILIZED | 1,600.00 | | | | | 1,600.00 | 06/30/25 | 07/01/25 06/30/26 | |

# Rent Roll

### November 2025

**Fordham Fulton Realty Corp.**                    480 E 188TH STREET

Building No:    F480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11C | 4 | McCorkle, Merline | STABILIZED SCRIE | 1,629.21 | | | | | 1,629.21 | 01/01/80 | 01/01/25 12/31/26 | 1,629.21 |
| 11D | 5 | Nowoh, Toure | STABILIZED FORDHAM DIS | 2,006.54 | | | | | 2,006.54 | 01/01/80 | 03/01/24 02/28/26 | 1,949.05 |
| 11E | 2 | Diosa, Jessika | STABILIZED | 1,310.79 | | | | | 1,310.79 | 10/01/16 | 10/01/25 09/30/26 | 1,202.48 |
| 11F | 3 | Maldonado, Evita | STABILIZED HPD8 | 1,516.36 | | | | | 1,516.36 | 01/01/80 | 01/01/25 12/31/25 | 1,367.19 |
| 11G | 3 | Saddler, Muriel | STABILIZED | 1,302.72 | | | | | 1,302.72 | 01/01/80 | 01/01/25 12/31/25 | 1,302.72 |
| 11H | 3 | Davis, Michael | STABILIZED | 1,261.65 | | | | | 1,261.65 | 01/01/80 | 03/01/25 02/28/27 | 1,231.68 |
| 11J | 4 | Smith, Adiam Habtay | STABILIZED | 1,536.44 | | | | | 1,536.44 | 05/01/11 | 04/01/25 03/31/26 | 1,443.20 |
| 11K | 4 | Lewis, Rosaline | STABILIZED SECTION 8 FORDHAM WA | 1,703.90 | | | | | 1,703.90 | 01/01/80 | 06/01/25 05/31/26 | 1,245.78 |
| 11L | 3 | Gerald, Edmond C | STABILIZED SCRIE NO SIGNED LE | 1,174.73 | | | | | 1,174.73 | 01/01/80 | 04/01/25 03/31/26 | 1,143.29 |
| 11M | 3 | Garcia, Caroleen | STABILIZED | 1,492.74 | | | | | 1,492.74 | 07/01/15 | 07/01/25 06/30/26 | 1,345.89 |
| 12A | 3 | Hall, Donald | STABILIZED | 1,209.22 | | | | | 1,209.22 | 01/01/80 | 11/01/25 10/31/26 | 1,174.00 |
| 12B | 3 | Issa, Samirah K | STABILIZED | 1,746.75 | | | | | 1,746.75 | 02/01/24 | 02/01/25 01/31/26 | |
| 12C | 4 | Ramos, Ariana Iris | STABILIZED | 2,000.00 | | | | | 2,000.00 | 06/29/25 | 07/01/25 06/30/26 | 2,000.00 |
| 12D | 5 | Cox, Jesse | STABILIZED | 1,946.17 | | | | | 1,946.17 | 01/01/80 | 04/01/25 03/31/26 | 1,946.17 |
| 12E | 2 | Kola, Mark | STABILIZED | 1,630.33 | | | | | 1,630.33 | 04/01/21 | 04/01/24 03/31/26 | 1,537.50 |
| 12F | 3 | Jenkins, Bernard | STABILIZED NO SIGNED LE | 1,506.91 | | | | | 1,506.91 | 01/15/15 | 01/15/24 01/14/26 | 1,356.03 |

| | | | | Page | 9 |
|---|---|---|---|---|---|

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**          480 E 188TH STREET

Building No:     F480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12G | 3 | Everett, Shawn | STABILIZED NYCHA8 | 1,423.09 | | | | | 1,423.09 | 01/01/80 | 04/01/25 03/31/26 | 1,303.44 |
| 12H | 3 | Tetteh, Joseph | STABILIZED FORDHAM DIS | 1,272.21 | | | | | 1,272.21 | 01/01/80 | 02/23/24 02/22/26 | 1,199.77 |
| 12J | 4 | Hall, Johnny | STABILIZED SECTION 8 FORDHAM DIS | 1,776.50 | | | | | 1,776.50 | 01/01/80 | 09/01/25 08/31/27 | 1,499.07 |
| 12K | 4 | Jackson, Vernese | STABILIZED FORDHAM DIS | 1,695.54 | | | | | 1,695.54 | 01/01/80 | 04/01/25 03/31/26 | 1,602.10 |
| 12L | 3 | Arias Roca, Petronilla Soledad | STABILIZED | 1,749.63 | | | | | 1,749.63 | 02/26/23 | 03/01/24 02/28/26 | 1,749.63 |
| 12M | 3 | Jimenez, Carmen | STABILIZED | 1,571.78 | | | | | 1,571.78 | 01/01/17 | 01/01/25 12/31/26 | 1,571.78 |
| 14A | 3 | Watts Smith, Sheryl | STABILIZED | 1,335.91 | | | | | 1,335.91 | 01/01/80 | 01/01/25 12/31/26 | 1,304.17 |
| 14B | 3 | Santiago, Nayla | STABILIZED | 1,861.60 | | | | | 1,861.60 | 08/29/21 | 09/01/25 08/31/26 | 1,700.00 |
| 14C | 4 | Rose, Gordon | STABILIZED | 1,774.90 | | | | | 1,774.90 | 01/01/80 | 01/01/24 12/31/25 | 1,774.90 |
| 14D | 5 | Cedeno, Francisco | STABILIZED | 2,346.90 | | | | | 2,346.90 | 04/01/18 | 04/01/25 03/31/26 | 2,217.56 |
| 14E | 2 | Smith, Brian | STABILIZED | 1,133.39 | | | | | 1,133.39 | 01/01/80 | 11/01/25 10/31/26 | 1,019.93 |
| 14F | 3 | Kinard Kinard, Freddy | STABILIZED | 1,799.15 | | | | | 1,799.15 | 01/26/23 | 02/01/25 01/31/26 | 1,700.00 |
| 14G | 3 | Milledge, Tasha Y. | STABILIZED | 1,746.75 | | | | | 1,746.75 | 02/24/24 | 03/01/25 02/28/26 | 1,700.00 |
| 14H | 3 | Ramirez, Karen | STABILIZED NYCHA8 | 1,525.53 | | | | | 1,525.53 | 03/01/14 | 03/01/25 02/28/26 | 1,300.00 |
| 14J | 4 | Steverson, Troy | STABILIZED FORDHAM WA | 1,550.30 | | | | | 1,550.30 | 01/01/80 | 05/01/25 04/30/26 | 1,508.81 |
| 14K | 4 | Marquis III, Rudolph | STABILIZED | 1,571.39 | | | | | 1,571.39 | 01/01/80 | 01/01/25 12/31/25 | 1,416.80 |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**          480 E 188TH STREET

Building No:    F480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14L | 3 | Garner, Lashawn | STABILIZED | 1,568.28 | | | | | 1,568.28 | 04/01/19 | 04/01/25 03/31/26 | 1,400.00 |
| 14M | 3 | Castro, Ruben | STABILIZED | 1,561.83 | | | | | 1,561.83 | 02/28/17 | 03/01/25 02/28/26 | 1,475.76 |
| 15A | 3 | Santos Segundo, Jose Manuel | STABILIZED | 1,721.06 | | | | | 1,721.06 | 08/27/24 | 09/01/25 08/31/26 | 1,675.00 |
| 15B | 3 | Mills, Beverly | STABILIZED | 1,262.45 | | | | | 1,262.45 | 01/01/80 | 09/01/25 08/31/26 | 1,228.66 |
| 15C | 4 | Springer, Sabrina P. | STABILIZED FORDHAM DIS | 1,591.22 | | | | | 1,591.22 | 01/01/80 | 01/01/25 12/31/25 | 671.00 |
| 15D | 5 | Gilbert, Cynthia | STABILIZED | 2,004.81 | | | | | 2,004.81 | 01/01/80 | 09/01/25 08/31/26 | 1,894.32 |
| 15E | 2 | Araujo Javier, Eilen Susi | STABILIZED | 1,525.00 | | | | | 1,525.00 | 08/29/25 | 09/01/25 08/31/26 | |
| 15F | 3 | Ferguson, Marvin | STABILIZED | 1,773.05 | | | | | 1,773.05 | 04/01/19 | 04/01/25 03/31/26 | 1,675.34 |
| 15G | 3 | Marsh, Raynard | STABILIZED SCRIE | 1,316.25 | | | | | 1,316.25 | 01/01/80 | 10/01/25 09/30/26 | 1,284.98 |
| 15H | 3 | Mensah, Isabella | STABILIZED | 1,256.94 | | | | | 1,256.94 | 01/01/80 | 04/01/25 03/31/26 | 1,256.94 |
| 15J | 4 | Jackson, Melanie | STABILIZED | 1,837.22 | | | | | 1,837.22 | 06/01/15 | 06/01/25 05/31/26 | 3,200.00 |
| 15K | 4 | Castellanos, Ovidio | STABILIZED | 1,831.78 | | | | | 1,831.78 | 01/01/18 | 01/01/24 12/31/25 | 1,831.78 |
| 15L | 3 | Almonte, Marisol | STABILIZED | 1,700.00 | | | | | 1,700.00 | 08/28/19 | 08/01/25 07/31/26 | 1,500.00 |
| 15M | 3 | Acosta, Sharleny | STABILIZED | 1,503.98 | | | | | 1,503.98 | 09/01/16 | 09/01/25 08/31/26 | 1,300.00 |
| 16A | 3 | Evangelista, Alejandro | STABILIZED | 1,292.26 | | | | | 1,292.26 | 01/01/80 | 01/01/25 12/31/25 | 1,292.26 |
| 16B | 3 | Jones, Passion | STABILIZED | 1,561.83 | | | | | 1,561.83 | 05/01/17 | 05/01/25 04/30/26 | 1,350.00 |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**

480 E 188TH STREET

Building No:    F480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16C | 4 | Mendoza, Lervi | STABILIZED | 2,107.32 | | | | | | 2,107.32 | 06/01/21 | 06/01/25 05/31/26 | 1,900.00 |
| 16D | 5 | Washington, Jenkin | STABILIZED SCRIE | 2,000.14 | | | | | | 2,000.14 | 01/01/80 | 03/01/25 02/28/27 | 2,000.14 |
| 16F | 3 | Sutton, Laverne | STABILIZED | 1,349.66 | | | | | | 1,349.66 | 01/01/80 | 09/01/25 08/31/27 | 1,282.34 |
| 16E | 2 | Unique People Services Inc. | STABILIZED NO SIGNED LE | 1,332.33 | | | | | | 1,332.33 | 06/01/13 | 06/01/24 05/31/26 | 1,332.33 |
| 16G | 3 | Deleon, Jose | STABILIZED FORDHAM DIS DRIE | 1,320.35 | | | | | | 1,320.35 | 01/01/80 | 04/01/25 03/31/27 | 1,352.47 |
| 16H | 3 | Gamble, Linda | STABILIZED | 1,228.55 | | | | | | 1,228.55 | 01/01/80 | 03/01/24 02/28/26 | 1,228.55 |
| 16J | 4 | Santana Guerra, Carmen D. | STABILIZED | 2,218.23 | | | | | | 2,218.23 | 06/22/24 | 07/01/25 06/30/26 | 412.00 |
| 16K | 4 | Valdez, Facelis | STABILIZED | 2,234.66 | | | | | | 2,234.66 | 10/01/22 | 10/01/25 09/30/26 | 2,050.00 |
| 16L | 3 | Pascal, Daniel | STABILIZED FORDHAM DIS | 1,122.02 | | | | | | 1,122.02 | 01/01/80 | 12/01/24 11/30/25 | 996.69 |
| 16M | 3 | Sylve, Karen | STABILIZED | 1,705.53 | | | | | | 1,705.53 | 12/01/18 | 12/01/24 11/30/25 | 1,515.00 |

# Rent Roll

**November 2025**

### Fordham Fulton Realty Corp.

Building:      F480

| Units: | 169 | 169 Occupied |
|---|---|---|
| Rooms: | 0 | 0 Vacant |
| Security: | 239,527.72 | |

| Base Rent | 269,539.76 |
|---|---|
| Parking | 0.00 |
| | 0.00 |
| Other Charges | 0.00 |
| Total Charges | 269,539.76 |

## Building Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 269,539.76 |
| | **Building Totals** | **269,539.76** |

## Fordham Fulton Realty Corp.

530 EAST 169TH STREET

Building No:    F530

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2A | 4 | Camara, Mekon Mamady | STABILIZED NO SIGNED LE | 1,844.14 | | | | | 1,844.14 | 11/11/20 | 12/01/24 11/30/25 | 1,742.50 |
| 2B | 4 | Gonzalez, Minerva | STABILIZED NYCHA8 | 1,413.77 | | | | | 1,413.77 | 01/01/80 | 07/01/24 06/30/26 | 570.49 |
| 2C | 4 | Fana Lora, Ana Maria | STABILIZED | 2,210.25 | | | | | 2,210.25 | 01/24/24 | 01/01/25 12/31/26 | 2,100.00 |
| 2D | 3 | Godbold, Charles | STABILIZED | 1,297.26 | | | | | 1,297.26 | 09/01/12 | 09/01/25 08/31/27 | 1,232.55 |
| 2E | 2 | Minton, Ebony | STABILIZED | 1,751.75 | | | | | 1,751.75 | 03/16/22 | 03/15/24 03/14/26 | 1,600.00 |
| 2F | 3 | Sene, Birane | STABILIZED NO SIGNED LE | 1,746.75 | | | | | 1,746.75 | 07/01/24 | 07/01/25 06/30/26 | 1,746.75 |
| 2G | 3 | Medina Acosta, Marisela | STABILIZED | 1,746.75 | | | | | 1,746.75 | 03/30/24 | 04/01/25 03/31/26 | |
| 2H | 5 | Jackson, Calvin | STABILIZED NO SIGNED LE | 1,860.37 | | | | | 1,860.37 | 07/01/14 | 07/01/25 06/30/26 | 1,810.58 |

| | | | | | | | Page | 13 |

# Rent Roll

**November 2025**

Printed **11/28/2025**

Menu ID **RRUD**

## Fordham Fulton Realty Corp.

530 EAST 169TH STREET

Building No:     F530

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2J | 2 | Postgraduate Ctr for Mental Health | STABILIZED NO SIGNED LE | 1,640.41 | | | | | 1,640.41 | 11/01/23 | 11/01/25 10/31/27 | 1,664.30 |
| 2K | 3 | Johnson, Lorenzo | STABILIZED | 1,315.85 | | | | | 1,315.85 | 01/01/16 | 07/01/25 06/30/27 | 1,315.85 |
| 3A | 4 | Williams, Michael | STABILIZED NO SIGNED LE | 1,630.20 | | | | | 1,630.20 | 01/01/80 | 04/01/25 03/31/26 | 1,455.27 |
| 3B | 4 | Salas, Ana | STABILIZED | 1,810.46 | | | | | 1,810.46 | 04/01/16 | 04/01/25 03/31/26 | 1,810.46 |
| 3C | 4 | Fofana, Tata | STABILIZED NYCHA8 NO SIGNED LE | 1,864.78 | | | | | 1,864.78 | 08/08/16 | 08/01/25 07/31/26 | 1,600.00 |
| 3D | 3 | Rivas Rivera, Maria | STABILIZED NO SIGNED LE | 1,693.32 | | | | | 1,693.32 | 01/01/23 | 01/01/25 12/31/25 | 1,600.00 |
| 3E | 2 | Anderson, Angela Y. | STABILIZED | 1,402.97 | | | | | 1,402.97 | 06/26/19 | 07/01/24 06/30/26 | 1,359.47 |
| 3F | 3 | Benjamin, Sharrod | STABILIZED NO SIGNED LE | 1,250.00 | | | | | 1,250.00 | 04/29/25 | 05/01/25 04/30/26 | |
| 3G | 3 | Martin, Rachelle | STABILIZED NO SIGNED LE | 1,644.00 | | | | | 1,644.00 | 10/31/23 | 12/01/24 11/30/25 | 1,644.00 |
| 3H | 5 | Brown, Katrina | STABILIZED NO SIGNED LE | 2,120.76 | | | | | 2,120.76 | 01/01/23 | 01/01/24 12/31/25 | 2,120.76 |
| 3J | 2 | Butler, James | STABILIZED | 1,469.83 | | | | | 1,469.83 | 06/01/16 | 06/01/24 05/31/26 | 1,469.83 |
| 3K | 3 | Pizarro, Starlin | STABILIZED NO SIGNED LE | 1,746.75 | | | | | 1,746.75 | 01/01/24 | 01/01/25 12/31/25 | 1,700.00 |
| 4A | 4 | Ortiz, Ashley | STABILIZED | 2,024.13 | | | | | 2,024.13 | 09/01/20 | 09/01/25 08/31/26 | 1,852.38 |
| 4B | 4 | Smith, Eliot R. | STABILIZED NO SIGNED LE | 1,500.23 | | | | | 1,500.23 | 01/01/80 | 04/01/25 03/31/26 | 1,500.23 |
| 4C | 4 | Soumahoro, Oumar | STABILIZED | 1,900.88 | | | | | 1,900.88 | 03/01/24 | 03/01/25 02/28/26 | 1,900.88 |
| 4D | 3 | Dione, Alla | STABILIZED | 1,789.25 | | | | | 1,789.25 | 02/01/24 | 02/01/25 01/31/27 | 1,789.25 |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**          530 EAST 169TH STREET

Building No:    F530

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4E | 2 | Williams, Jerry | STABILIZED NO SIGNED LE | 1,032.29 | | | | | | 1,032.29 | 11/01/12 | 10/01/25 09/30/26 | 1,002.22 |
| 4F | 3 | Hernandez Martinez, Renzo A. | STABILIZED NO SIGNED LE | 1,532.91 | | | | | | 1,532.91 | 07/05/17 | 07/01/25 06/30/26 | 1,532.91 |
| 4G | 3 | Polanco, Aribelis | STABILIZED NO SIGNED LE | 1,774.57 | | | | | | 1,774.57 | 07/28/21 | 08/01/25 07/31/26 | 1,600.00 |
| 4H | 5 | Sledge, Freddie | STABILIZED | 1,617.00 | | | | | | 1,617.00 | 01/01/80 | 04/01/24 03/31/26 | 1,617.00 |
| 4J | 2 | David, Yolanda Christina | STABILIZED NO SIGNED LE | 1,465.78 | | | | | | 1,465.78 | 01/01/23 | 01/01/25 12/31/25 | 1,465.78 |
| 4K | 3 | Stanley Leiva, Alba | STABILIZED | 1,516.94 | | | | | | 1,516.94 | 02/28/18 | 03/01/24 02/28/26 | 1,469.90 |
| 5A | 4 | Cisse, Nahkoulako | STABILIZED NO SIGNED LE | 1,818.60 | | | | | | 1,818.60 | 12/01/16 | 12/01/24 11/30/25 | 1,818.60 |
| 5B | 4 | Paez Perez, Amparo DeJesus | STABILIZED | 1,900.00 | | | | | | 1,900.00 | 10/25/25 | 10/01/25 09/30/26 | 1,900.00 |
| 5C | 4 | Kouyate, Fanta | STABILIZED NO SIGNED LE | 1,851.05 | | | | | | 1,851.05 | 01/15/17 | 01/15/25 01/14/26 | 1,801.51 |
| 5D | 3 | Unique People Services Inc. | STABILIZED | 1,262.48 | | | | | | 1,262.48 | 06/01/13 | 06/01/24 05/31/26 | 1,262.48 |
| 5E | 2 | Jones, Gloria | STABILIZED NYCHA8 | 848.26 | | | | | | 848.26 | 01/01/80 | 09/01/25 08/31/27 | 805.95 |
| 5F | 3 | Ramirez, Jeysson L. | STABILIZED NO SIGNED LE | 1,746.24 | | | | | | 1,746.24 | 08/23/23 | 08/01/25 07/31/26 | 1,699.50 |
| 5G | 3 | Delgado, Luis A. | STABILIZED NO SIGNED LE | 1,147.11 | | | | | | 1,147.11 | 01/01/80 | 09/01/25 08/31/26 | 1,034.26 |
| 5H | 5 | Gibbs, Barbara | STABILIZED NEW-STYLE SE NO SIGNED LE | 1,568.72 | | | | | | 1,568.72 | 01/01/80 | 01/01/24 12/31/25 | 1,196.03 |
| 5J | 2 | VACANT | | 1,500.00 | | | | | | 1,500.00 | | | |
| 5K | 3 | Jones, Jaqueena | STABILIZED NO SIGNED LE | 1,481.66 | | | | | | 1,481.66 | 10/24/23 | 11/01/25 10/31/26 | 1,400.00 |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**          530 EAST 169TH STREET

Building No:     F530

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6A | 4 | Alicea, Dorian C | STABILIZED | 2,328.26 | | | | | 2,328.26 | 07/31/22 | 08/01/25 07/31/26 | 1,341.56 |
| 6B | 4 | Terrell, Charlene | STABILIZED FORDHAM DIS | 1,352.61 | | | | | 1,352.61 | 01/01/80 | 04/01/24 03/31/26 | 1,352.61 |
| 6C | 4 | Hodge, Marie | STABILIZED | 1,370.33 | | | | | 1,370.33 | 01/01/80 | 05/01/24 04/30/26 | 1,370.33 |
| 6D | 3 | Rickenacker, Donnell | STABILIZED | 1,128.87 | | | | | 1,128.87 | 01/01/80 | 01/01/25 12/31/26 | 1,128.87 |
| 6E | 2 | Berrios, Gisselle C. | STABILIZED NO SIGNED LE | 1,471.60 | | | | | 1,471.60 | 10/26/22 | 11/01/26 10/31/26 | 1,428.74 |
| 6F | 3 | Hall, Floyd | STABILIZED NO SIGNED LE | 1,803.00 | | | | | 1,803.00 | 05/01/22 | 05/01/25 04/30/26 | |
| 6G | 3 | Salas, Juana M. | STABILIZED | 1,600.00 | | | | | 1,600.00 | 09/30/25 | 10/01/25 09/30/26 | |
| 6H | 5 | Woodard, Vera | STABILIZED NO SIGNED LE | 1,524.91 | | | | | 1,524.91 | 01/01/80 | 01/01/25 12/31/25 | 1,524.91 |
| 6J | 2 | Brown, Lafon L. | STABILIZED | 1,381.04 | | | | | 1,381.04 | 10/01/18 | 10/01/24 09/30/26 | 1,231.20 |
| 6K | 3 | Alvarez, Genesis | STABILIZED NO SIGNED LE | 1,693.32 | | | | | 1,693.32 | 03/01/23 | 03/01/25 02/28/26 | 1,648.00 |
| 7A | 4 | James, Patricia | STABILIZED | 1,424.08 | | | | | 1,424.08 | 01/01/80 | 01/01/25 12/31/25 | 1,424.08 |
| 7B | 4 | Kabba, Naima | STABILIZED | 2,116.65 | | | | | 2,116.65 | 03/24/23 | 04/01/25 03/31/26 | 2,000.00 |
| 7C | 4 | Aquino, Adaisa | STABILIZED | 1,556.77 | | | | | 1,556.77 | 01/01/80 | 10/01/24 09/30/26 | 1,519.80 |
| 7D | 3 | Smith, Albert | STABILIZED | 1,686.01 | | | | | 1,686.01 | 08/01/23 | 08/01/24 07/31/26 | 1,633.73 |
| 7E | 2 | Wade, Aliou | STABILIZED NO SIGNED LE | 1,693.32 | | | | | 1,693.32 | 09/20/23 | 11/01/25 10/31/26 | 1,600.00 |
| 7F | 3 | Wilson, Johnny E. | STABILIZED NO SIGNED LE | 1,780.14 | | | | | 1,780.14 | 09/15/22 | 09/15/25 09/14/26 | 1,650.00 |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**

530 EAST 169TH STREET

Building No:    F530

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7G | 3 | Guzman, Victoria | STABILIZED NYCHA8 FORDHAM DIS | 1,115.98 | | | | | 1,115.98 | 01/01/80 | 04/01/24 03/31/26 | |
| 7H | 5 | Thomas, Loretta | STABILIZED | 1,589.92 | | | | | 1,589.92 | 01/01/80 | 04/01/24 03/31/26 | 1,540.62 |
| 7J | 2 | Wilson III, John | STABILIZED | 1,383.66 | | | | | 1,383.66 | 09/15/15 | 09/01/25 08/31/26 | 1,494.05 |
| 7K | 3 | Hernandez Hiraldo, Carolina | STABILIZED | 1,591.78 | | | | | 1,591.78 | 12/01/22 | 12/01/24 11/30/25 | |
| 8A | 4 | Jones, Estelle | STABILIZED SCRIE | 1,542.53 | | | | | 1,542.53 | 01/01/80 | 09/01/25 08/31/27 | 1,542.53 |
| 8B | 4 | Dickerson, Marie | STABILIZED NYCHA8 | 1,824.65 | | | | | 1,824.65 | 02/01/10 | 02/01/24 01/31/26 | 1,126.00 |
| 8C | 4 | Niass, Aminoul | STABILIZED NO SIGNED LE | 2,157.75 | | | | | 2,157.75 | 12/01/23 | 12/01/24 11/30/25 | 2,157.75 |
| 8D | 3 | De Jesus Feliz, Loamy Azucena | STABILIZED | 1,600.00 | | | | | 1,600.00 | 06/19/25 | 07/01/25 06/30/26 | |
| 8E | 2 | Postgraduate Ctr for Mental Health | STABILIZED | 1,596.50 | | | | | 1,596.50 | 11/11/24 | 11/01/25 10/31/27 | 1,550.00 |
| 8F | 3 | Sow, Ibrahima Sory | STABILIZED | 1,600.00 | | | | | 1,600.00 | 08/01/25 | 08/01/25 07/31/26 | 1,600.00 |
| 8G | 3 | Gore, Mary F. | STABILIZED | 1,206.18 | | | | | 1,206.18 | 01/01/80 | 09/01/25 08/31/27 | 1,146.01 |
| 8H | 5 | Moncion, Elsie | STABILIZED | 1,783.95 | | | | | 1,783.95 | 01/01/80 | 01/01/25 12/31/25 | 1,736.14 |
| 8J | 2 | Yates, Shanel | STABILIZED NO SIGNED LE | 1,802.12 | | | | | 1,802.12 | 09/29/22 | 10/01/25 09/30/26 | 1,699.50 |
| 8K | 3 | Roche Robles, Winny Yamilet | STABILIZED NO SIGNED LE | 1,693.32 | | | | | 1,693.32 | 02/19/23 | 03/01/25 02/28/26 | 1,600.00 |
| 9A | 4 | Rodriguez, Solmarie | STABILIZED | 1,856.68 | | | | | 1,856.68 | 06/28/17 | 07/01/24 06/30/26 | 1,799.11 |
| 9B | 4 | Matos Matos Renoso, Santa | STABILIZED | 1,953.11 | | | | | 1,953.11 | 12/18/23 | 01/01/25 12/31/25 | 1,953.11 |

| | Page | 17 |
|---|---|---|

# Rent Roll

### November 2025

| | | |
|---|---|---|
| Printed | 11/28/2025 | |
| Menu ID | RRUD | |

## Fordham Fulton Realty Corp.

530 EAST 169TH STREET

Building No:    F530

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9C | 4 | Brisbane, Linda | STABILIZED FORDHAM WA | 1,667.14 | | | | | | 1,667.14 | 01/01/80 | 01/01/25 12/31/25 | 1,622.62 |
| 9D | 3 | Carter, Bobby | STABILIZED | 1,773.48 | | | | | | 1,773.48 | 01/03/20 | 01/01/25 12/31/25 | 1,599.00 |
| 9E | 2 | Postgraduate Ctr for Mental Health | STABILIZED NOT FOR PRO NO SIGNED LE | 1,592.63 | | | | | | 1,592.63 | 03/17/23 | 03/15/25 03/14/26 | 1,550.00 |
| 9F | 3 | Liriano, Rosina | STABILIZED | 1,555.75 | | | | | | 1,555.75 | 08/01/17 | 08/01/25 07/31/27 | 1,478.15 |
| 9G | 3 | Glover, Dorothy | STABILIZED SCRIE | 1,217.03 | | | | | | 1,217.03 | 01/01/80 | 01/01/24 12/31/25 | 1,217.03 |
| 9H | 5 | Carter, Dawn | STABILIZED NO SIGNED LE | 1,713.86 | | | | | | 1,713.86 | 01/01/80 | 01/01/25 12/31/25 | 1,710.54 |
| 9J | 2 | Bell, Angela D. | STABILIZED FORDHAM DIS NO SIGNED LE | 907.61 | | | | | | 907.61 | 01/01/80 | 04/01/25 03/31/26 | 880.10 |
| 9K | 3 | Dukureh Seibou, Fatoumata | STABILIZED | 1,600.00 | | | | | | 1,600.00 | 10/01/25 | 10/01/25 09/30/26 | |
| 10A | 4 | Young, Derek | STABILIZED | 1,457.07 | | | | | | 1,457.07 | 01/01/80 | 05/01/24 04/30/26 | 1,457.07 |
| 10B | 4 | Checo, Reginald | STABILIZED NO SIGNED LE | 1,784.39 | | | | | | 1,784.39 | 07/01/15 | 07/01/25 06/30/26 | 1,736.63 |
| 10C | 4 | Bah, Mamadou T. | STABILIZED NO SIGNED LE | 2,157.75 | | | | | | 2,157.75 | 05/06/24 | 05/01/25 04/30/26 | 2,157.75 |
| 10D | 3 | Monegro, Kirsis | STABILIZED | 1,736.63 | | | | | | 1,736.63 | 10/05/23 | 10/01/24 09/30/26 | 1,650.00 |
| 10E | 2 | Camp, Cheryl | STABILIZED FORDHAM DIS NO SIGNED LE | 832.49 | | | | | | 832.49 | 01/01/80 | 03/01/25 02/28/26 | 810.21 |
| 10F | 3 | Kante, Gaye | STABILIZED | 1,400.00 | | | | | | 1,400.00 | 05/01/25 | 05/01/25 04/30/26 | 1,400.00 |
| 10G | 3 | Jason, JohnPaul | STABILIZED NO SIGNED LE | 1,666.86 | | | | | | 1,666.86 | 05/01/23 | 05/01/25 04/30/26 | 1,575.00 |

# Rent Roll

**November 2025**

## Fordham Fulton Realty Corp.

530 EAST 169TH STREET

Building No:    F530

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10H | 5 | Ansley, Joanne | STABILIZED FORDHAM WA | 1,548.10 | | | | | | 1,548.10 | 01/01/80 | 01/01/25 12/31/25 | 1,548.10 |
| 10J | 2 | ONeal, Edward | STABILIZED NO SIGNED LE | 967.48 | | | | | | 967.48 | 01/01/80 | 09/01/25 08/31/26 | 941.59 |
| 10K | 3 | Oquendo, Johnny | STABILIZED | 1,751.75 | | | | | | 1,751.75 | 08/19/22 | 09/01/24 08/31/26 | 1,751.75 |
| 11A | 4 | Boyd, Warner | STABILIZED | 1,651.44 | | | | | | 1,651.44 | 04/01/11 | 04/01/24 03/31/26 | 1,600.23 |
| 11B | 4 | (Jeffreys) Sealy, Wilma Ann | STABILIZED SCRIE | 1,734.15 | | | | | | 1,734.15 | 03/01/15 | 03/01/24 02/28/26 | 1,734.15 |
| 11C | 4 | Hawkins, Yvette | STABILIZED NEW-STYLE SE FORDHAM DIS NO SIGNED LE | 1,444.96 | | | | | | 1,444.96 | 01/01/80 | 04/01/25 03/31/26 | 1,444.96 |
| 11D | 3 | McFadden, Stephanie | STABILIZED NO SIGNED LE | 1,230.32 | | | | | | 1,230.32 | 01/01/80 | 01/01/25 12/31/25 | 1,162.51 |
| 11E | 2 | George, Albert J. | STABILIZED | 982.68 | | | | | | 982.68 | 01/01/80 | 06/01/25 05/31/26 | 982.68 |
| 11F | 3 | Jerom, Abdoul | STABILIZED | 1,700.00 | | | | | | 1,700.00 | 09/18/25 | 09/01/25 08/31/26 | 1,700.00 |
| 11G | 3 | Anthony, Leon | STABILIZED | 1,199.38 | | | | | | 1,199.38 | 01/01/80 | 09/01/24 08/31/26 | 1,199.38 |
| 11H | 5 | Cesario, Elsie | STABILIZED NYCHA8 | 1,669.21 | | | | | | 1,669.21 | 01/01/80 | 03/01/25 02/28/26 | 1,624.54 |
| 11J | 2 | VACANT | | 1,181.58 | | | | | | 1,181.58 | | | |
| 11K | 3 | Allen McDonald, Fred | STABILIZED | 1,492.95 | | | | | | 1,492.95 | 11/01/15 | 11/01/25 10/31/26 | 1,306.88 |
| 12A | 4 | Doby, Kameelah | STABILIZED | 1,572.01 | | | | | | 1,572.01 | 04/01/12 | 05/01/25 04/30/26 | 1,529.94 |
| 12B | 4 | Thomas, Jessie | STABILIZED | 1,515.65 | | | | | | 1,515.65 | 01/01/80 | 03/01/25 02/28/27 | 1,515.65 |
| 12C | 4 | Roche-Cruz, Jose Luis | STABILIZED NO SIGNED LE | 2,082.64 | | | | | | 2,082.64 | 07/29/19 | 08/01/25 07/31/26 | 1,877.75 |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**          530 EAST 169TH STREET

Building No:     F530

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12D | 3 | Kearse, Ronald | STABILIZED | 1,248.82 | | | | | 1,248.82 | 01/01/80 | 11/01/25 10/31/26 | 1,180.00 |
| 12E | 2 | Jones, Lindian C. | STABILIZED NO SIGNED LE | 1,639.08 | | | | | 1,639.08 | 12/20/21 | 12/01/24 11/30/25 | 1,500.00 |
| 12F | 3 | Hill, Alexus | STABILIZED | 1,513.57 | | | | | 1,513.57 | 09/16/16 | 09/01/25 08/31/27 | 1,513.57 |
| 12G | 3 | Alicea, Hilda | STABILIZED | 1,360.89 | | | | | 1,360.89 | 07/01/11 | 07/01/24 06/30/26 | 1,318.69 |
| 12H | 5 | Downes, Jorge E. | STABILIZED NO SIGNED LE MOVING OUT | 2,353.83 | | | | | 2,353.83 | 10/30/17 | 11/01/25 10/31/26 | 2,285.27 |
| 12J | 2 | VACANT | | 1,797.25 | | | | | 1,797.25 | | | |
| 12K | 3 | Mounkaila, Tonko | STABILIZED | 1,521.57 | | | | | 1,521.57 | 10/01/16 | 11/01/25 10/31/26 | 1,359.15 |
| 14A | 4 | English, Carmelo | STABILIZED | 2,189.69 | | | | | 2,189.69 | 08/29/22 | 09/01/24 08/31/26 | 2,121.79 |
| 14B | 4 | Drabo, Hassimi | STABILIZED NO SIGNED LE | 1,842.89 | | | | | 1,842.89 | 03/01/18 | 03/01/25 02/28/26 | 1,793.57 |
| 14C | 4 | Parra, Cruz | STABILIZED | 1,607.52 | | | | | 1,607.52 | 02/01/12 | 02/01/24 01/31/26 | 1,515.98 |
| 14D | 3 | Lopez, Sabrina | STABILIZED FORDHAM DIS | 1,231.32 | | | | | 1,231.32 | 01/01/80 | 04/01/25 03/31/27 | 1,089.19 |
| 14E | 2 | Taylor, Walter | STABILIZED | 860.98 | | | | | 860.98 | 01/01/80 | 09/01/24 08/31/26 | 837.94 |
| 14F | 3 | Tucker, Wayne | STABILIZED FORDHAM DIS NO SIGNED LE | 1,031.13 | | | | | 1,031.13 | 01/01/80 | 01/01/25 12/31/25 | 1,086.34 |
| 14G | 3 | Unique People Services Inc. | STABILIZED | 1,816.64 | | | | | 1,816.64 | 06/01/13 | 06/01/25 05/31/26 | 1,768.02 |
| 14H | 5 | Lambright, Tamika | STABILIZED NYCHA8 | 1,578.53 | | | | | 1,578.53 | 01/01/80 | 04/01/24 03/31/26 | 1,488.64 |
| 14J | 2 | Jimenez, Roxahnny | STABILIZED | 1,100.67 | | | | | 1,100.67 | 05/01/12 | 05/01/25 04/30/27 | 687.20 |

# Rent Roll

### November 2025

**Fordham Fulton Realty Corp.**            530 EAST 169TH STREET

Building No:      F530

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14K | 3 | Reyes, Lori | STABILIZED | 1,540.58 | | | | | | 1,540.58 | 11/01/14 | 11/01/24 10/31/26 | 3,400.00 |
| 15A | 4 | Sena Carrion, Paula | STABILIZED | 2,157.75 | | | | | | 2,157.75 | 06/22/24 | 07/01/25 06/30/26 | 2,157.75 |
| 15B | 4 | Nunez Nunez, Jordy | STABILIZED | 2,185.44 | | | | | | 2,185.44 | 06/27/22 | 07/01/25 06/30/26 | 2,185.44 |
| 15C | 4 | Escotto, Leidiana | STABILIZED NYCHA8 FORDHAM DIS NO SIGNED LE | 1,648.55 | | | | | | 1,648.55 | 01/01/80 | 12/01/24 11/30/25 | 1,558.24 |
| 15D | 3 | Unique People Services Inc. | STABILIZED | 1,367.13 | | | | | | 1,367.13 | 06/01/13 | 06/01/24 05/31/26 | 1,367.13 |
| 15E | 2 | Williams, Toni Tatianna China | STABILIZED | 1,010.28 | | | | | | 1,010.28 | 04/01/12 | 04/01/25 03/31/26 | 1,010.28 |
| 15F | 3 | Ramoon, Emerita | STABILIZED FORDHAM DIS | 1,449.20 | | | | | | 1,449.20 | 01/01/80 | 02/01/25 01/31/26 | 1,306.63 |
| 15G | 3 | Almodovar, Bodeslavia | STABILIZED SCRIE | 1,243.32 | | | | | | 1,243.32 | 01/01/80 | 09/01/25 08/31/27 | 1,243.32 |
| 15H | 5 | Leach, Sharmeillea | STABILIZED NO SIGNED LE | 1,688.81 | | | | | | 1,688.81 | 01/01/80 | 04/01/25 03/31/26 | 1,595.74 |
| 15J | 2 | Laljie, Naya | STABILIZED FORDHAM DIS | 910.00 | | | | | | 910.00 | 01/01/80 | 03/01/24 02/28/26 | 883.93 |
| 15K | 3 | Dunlap, Marszella | STABILIZED | 1,514.15 | | | | | | 1,514.15 | 08/01/14 | 08/01/25 07/31/27 | 1,438.62 |
| 16A | 4 | Russell, Tonjua | STABILIZED NO SIGNED LE | 2,260.50 | | | | | | 2,260.50 | 06/30/24 | 08/01/25 07/31/26 | 2,200.00 |
| 16B | 4 | Duverge, John | STABILIZED | 2,218.23 | | | | | | 2,218.23 | 06/01/21 | 06/01/25 05/31/26 | 2,095.98 |
| 16C | 4 | Banks, Charlene | STABILIZED NO SIGNED LE | 1,848.33 | | | | | | 1,848.33 | 01/01/80 | 07/01/25 06/30/26 | 1,674.75 |
| 16D | 3 | Kone, Amara | STABILIZED | 1,746.75 | | | | | | 1,746.75 | 04/01/24 | 05/01/25 04/30/26 | 1,700.00 |
| 16E | 2 | Rhoades, Nena C. | STABILIZED | 1,193.16 | | | | | | 1,193.16 | 12/01/14 | 12/01/23 11/30/25 | 1,156.16 |

| | | | | | Page | **21** |
|---|---|---|---|---|---|---|

# Rent Roll

**November 2025**

Printed  **11/28/2025**
Menu ID   **RRUD**

## Fordham Fulton Realty Corp.

530 EAST 169TH STREET

Building No:    F530

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16F | 3 | Regan, Linda | STABILIZED DRIE | 938.05 | | | | | 938.05 | 01/01/80 | 04/01/24 03/31/26 | 938.05 |
| 16G | 3 | Harrison, Talibra | STABILIZED NYCHA8 NO SIGNED LE | 1,328.23 | | | | | 1,328.23 | 01/01/80 | 04/01/25 03/31/26 | 1,255.03 |
| 16H | 5 | Gama, Mariam | STABILIZED | 2,312.22 | | | | | 2,312.22 | 11/01/17 | 11/01/25 10/31/26 | 2,184.79 |
| 16J | 2 | Unique People Services Inc. | STABILIZED | 1,421.30 | | | | | 1,421.30 | 08/01/13 | 08/01/24 07/31/26 | 1,100.00 |
| 16K | 3 | Stewart, Danielle | STABILIZED NYCHA8 | 1,449.52 | | | | | 1,449.52 | 01/01/80 | 12/01/24 11/30/26 | 1,449.52 |
| 17A | 4 | Egbufor, Patricia | STABILIZED FORDHAM DIS | 1,554.71 | | | | | 1,554.71 | 01/01/80 | 01/01/24 12/31/25 | 1,510.17 |
| 17B | 4 | Smith, Doral | STABILIZED FORDHAM DIS NO SIGNED LE | 1,958.35 | | | | | 1,958.35 | 02/01/10 | 02/01/25 01/31/26 | 1,705.91 |
| 17C | 4 | Diaz, Maria | STABILIZED NYCHA8 | 1,543.92 | | | | | 1,543.92 | 01/01/80 | 04/01/25 03/31/27 | 1,543.92 |
| 17D | 3 | Winters, Rashieka | STABILIZED FORDHAM WA NO SIGNED LE | 1,177.11 | | | | | 1,177.11 | 01/01/80 | 04/01/25 03/31/26 | 1,085.11 |
| 17E | 2 | Franklin, Barbara | STABILIZED FORDHAM DIS DRIE | 979.52 | | | | | 979.52 | 04/01/12 | 06/01/24 05/31/26 | 979.52 |
| 17F | 3 | Tavarez De Ferreira, Rhina | STABILIZED NO SIGNED LE | 1,748.35 | | | | | 1,748.35 | 04/23/22 | 05/01/25 04/30/26 | 1,652.00 |
| 17G | 3.0 | Bigio Jr. Edwin R. | STABILIZED FORDHAM DIS NO SIGNED LE | 1,516.73 | | | | | 1,516.73 | 12/01/09 | 01/01/25 12/31/25 | 1,136.16 |
| 17H | 5 | Kone, Nabintou | STABILIZED NO SIGNED LE | 2,650.95 | | | | | 2,650.95 | 12/17/22 | 01/01/24 12/31/25 | 2,645.81 |
| 17J | 2 | Mars, Ariel | STABILIZED | 1,894.50 | | | | | 1,894.50 | 03/01/24 | 03/01/25 02/28/27 | |
| 17K | 3 | Tribble, Cathy | STABILIZED | 1,608.68 | | | | | 1,608.68 | 11/01/15 | 11/01/25 10/31/26 | 1,561.83 |

# Rent Roll

### November 2025

**Fordham Fulton Realty Corp.**          530 EAST 169TH STREET

Building No:     F530

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18A | 4 | Overstreet, Reginald | STABILIZED NO SIGNED LE | 2,185.44 | | | | | 2,185.44 | 05/02/22 | 05/01/25 04/30/26 | 2,000.00 |
| 18B | 4 | Barrie, Ejatu | STABILIZED | 2,189.69 | | | | | 2,189.69 | 08/25/22 | 09/01/24 08/31/26 | 2,065.00 |
| 18C | 4 | Buchanan, Cassaundra | STABILIZED DRIE NO SIGNED LE | 1,529.37 | | | | | 1,529.37 | 10/01/12 | 10/01/25 09/30/26 | 1,445.09 |
| 18D | 3 | Sanchez, Roxanna | STABILIZED | 1,600.00 | | | | | 1,600.00 | 07/30/25 | 11/01/25 10/31/26 | |
| 18E | 2 | Postgraduate Ctr for Mental Health | STABILIZED | 1,592.63 | | | | | 1,592.63 | 03/17/23 | 04/01/25 03/31/26 | 1,592.63 |
| 18F | 3 | Miguel, Francheska | STABILIZED | 1,531.19 | | | | | 1,531.19 | 02/01/18 | 02/01/25 01/31/27 | 1,344.88 |
| 18G | 3 | Brown, Marie | STABILIZED | 1,201.38 | | | | | 1,201.38 | 01/01/80 | 01/01/24 12/31/25 | 1,255.44 |
| 18H | 5 | Kemp, Linda | STABILIZED NYCHA8 NO SIGNED LE | 1,565.88 | | | | | 1,565.88 | 01/01/80 | 04/01/25 03/31/26 | |
| 18J | 2 | VACANT | | 1,797.25 | | | | | 1,797.25 | | | |
| 18K | 3 | Stallings, Zona | STABILIZED FORDHAM DIS NO SIGNED LE | 1,172.50 | | | | | 1,172.50 | 01/01/80 | 09/01/25 08/31/26 | 1,057.15 |

# Rent Roll

**November 2025**

### Fordham Fulton Realty Corp.

| | | |
|---|---|---|
| **Building:** | **F530** | |
| **Units:** | **160** | **156 Occupied** |
| **Rooms:** | **0** | **4 Vacant** |
| **Security:** | **221,781.88** | |
| **Base Rent** | 254,858.53 | |
| **Parking** | 0.00 | |
| | 0.00 | |
| **Other Charges** | 0.00 | |
| **Total Charges** | 254,858.53 | |

### Building Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 254,858.53 |
| | **Building Totals** | **254,858.53** |

## Fordham Fulton Realty Corp.

540 EAST 169TH STREET

Building No:    F540

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1A | 4 | Rosario, Confesora | STABILIZED NO SIGNED LE | 2,284.78 | | | | | 2,284.78 | 10/09/20 | 10/01/25 09/30/26 | 2,095.98 |
| 2A | 4 | Jackson, Cara | STABILIZED | 1,683.85 | | | | | 1,683.85 | 01/01/80 | 11/01/25 10/31/26 | 1,634.81 |
| 2B | 4 | Sanchez, Magaly | STABILIZED | 1,712.14 | | | | | 1,712.14 | 05/01/13 | 05/01/25 04/30/27 | 1,671.48 |
| 2C | 4 | Veloz, Jose A. | STABILIZED FORDHAM WA | 1,543.38 | | | | | 1,543.38 | 01/01/80 | 01/01/24 12/31/25 | 1,545.90 |
| 2D | 3 | Lewis, Cassandra | STABILIZED NO SIGNED LE | 1,542.55 | | | | | 1,542.55 | 02/27/18 | 03/01/25 02/28/26 | 1,370.25 |
| 2E | 2 | Santana, Manuel E. | STABILIZED | 1,101.68 | | | | | 1,101.68 | 01/01/80 | 10/01/25 09/30/26 | 1,101.68 |
| 2F | 3 | Chappell, Theresa | STABILIZED NO SIGNED LE | 1,774.57 | | | | | 1,774.57 | 07/31/21 | 08/01/25 07/31/26 | 1,600.00 |
| 2G | 3 | Diallo, Mamadou | STABILIZED NO SIGNED LE | 1,644.00 | | | | | 1,644.00 | 07/23/24 | 08/01/25 07/31/26 | 1,600.00 |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**    540 EAST 169TH STREET

Building No:    F540

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2H | 4 | Cortorreal, Maria | STABILIZED NYCHA8 | 1,763.90 | | | | | 1,763.90 | 07/01/14 | 09/01/25 08/31/27 | 1,675.91 |
| 2J | 3 | Terrell, Crystal | STABILIZED NO SIGNED LE | 1,112.84 | | | | | 1,112.84 | 01/01/80 | 06/01/25 05/31/26 | 1,025.86 |
| 2K | 3 | Abubakari, Habiba | STABILIZED SCRIE | 1,768.20 | | | | | 1,768.20 | 10/06/21 | 10/01/24 09/30/26 | 1,680.00 |
| 3A | 4 | Carter, Shone | STABILIZED | 2,222.48 | | | | | 2,222.48 | 11/27/22 | 12/01/24 11/30/25 | 2,222.48 |
| 3B | 4 | Neal, Timothy | STABILIZED NO SIGNED LE | 1,273.50 | | | | | 1,273.50 | 01/01/80 | 04/01/25 03/31/26 | 1,128.00 |
| 3C | 4 | Gordon, Trina | STABILIZED NYCHA8 | 1,638.00 | | | | | 1,638.00 | 12/01/08 | 12/01/24 11/30/25 | 1,476.86 |
| 3D | 3 | Woods, Andrea | STABILIZED | 1,166.52 | | | | | 1,166.52 | 11/01/10 | 10/01/24 09/30/26 | 1,164.06 |
| 3E | 2 | Postgraduate Ctr for Mental Health | STABILIZED | 1,592.63 | | | | | 1,592.63 | 03/17/23 | 03/15/25 03/14/26 | 1,550.00 |
| 3F | 3 | Tunkara, Alusine | STABILIZED | 1,600.00 | | | | | 1,600.00 | 07/01/25 | 07/01/25 06/30/26 | |
| 3G | 3 | VACANT | | 1,052.69 | | | | | 1,052.69 | | | |
| 3H | 4 | Santos, Jose M. | STABILIZED NO SIGNED LE | 1,348.85 | | | | | 1,348.85 | 01/01/80 | 05/01/25 04/30/26 | 1,348.85 |
| 3J | 3 | Hernandez, Adriana | STABILIZED | 1,580.09 | | | | | 1,580.09 | 08/01/18 | 08/01/25 07/31/27 | 1,501.27 |
| 3K | 3 | Gomez, Elmer Alfredo | STABILIZED | 1,630.33 | | | | | 1,630.33 | 06/14/18 | 09/01/24 08/31/26 | 1,630.33 |
| 4A | 4 | Castillo Perez, Yelany | STABILIZED FORDHAM WA | 1,572.01 | | | | | 1,572.01 | 12/01/10 | 12/01/24 11/30/25 | 1,485.38 |
| 4B | 4 | Keita, Mariame | STABILIZED | 2,206.42 | | | | | 2,206.42 | 10/09/19 | 10/01/25 09/30/27 | 2,111.41 |
| 4C | 4 | Garcia Molina, Luis Norberto | STABILIZED | 2,157.75 | | | | | 2,157.75 | 02/01/24 | 02/01/25 01/31/26 | 2,157.75 |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**            540 EAST 169TH STREET

Building No:    F540

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4D | 3 | Vendrell, Ashley | STABILIZED FORDHAM DIS NO SIGNED LE | 1,389.55 | | | | | 1,389.55 | 10/01/10 | 10/01/25 09/30/26 | 1,349.08 |
| 4E | 2 | Dominguez, Eric | STABILIZED NO SIGNED LE | 1,355.62 | | | | | 1,355.62 | 08/01/18 | 08/01/25 07/31/26 | 1,231.20 |
| 4F | 3 | Revill, Alicia | STABILIZED NO SIGNED LE | 1,519.03 | | | | | 1,519.03 | 03/01/14 | 06/01/25 05/31/26 | 1,478.37 |
| 4G | 3 | Coleman, Waketa D | STABILIZED NO SIGNED LE | 1,587.49 | | | | | 1,587.49 | 04/01/23 | 04/01/25 03/31/26 | 1,500.00 |
| 4H | 4 | Burroughs, Louise | STABILIZED | 1,350.01 | | | | | 1,350.01 | 01/01/80 | 03/01/25 02/28/26 | 1,313.88 |
| 4J | 3 | Pena, Desiree | STABILIZED NO SIGNED LE | 1,309.82 | | | | | 1,309.82 | 01/01/80 | 06/01/24 05/31/26 | 1,272.30 |
| 4K | 3 | Blake, Lakiyah | STABILIZED NO SIGNED LE | 1,777.99 | | | | | 1,777.99 | 08/30/21 | 10/01/25 09/30/26 | 1,726.20 |
| 5A | 4 | Sow, Boubacar | STABILIZED | 2,000.00 | | | | | 2,000.00 | 10/02/25 | 10/01/25 09/30/26 | 2,000.00 |
| 5B | 4 | Otero, Debbie | STABILIZED FORDHAM WA NO SIGNED LE | 1,399.57 | | | | | 1,399.57 | 01/01/80 | 10/01/25 09/30/26 | 1,358.81 |
| 5C | 4 | Rubio, Karina M | STABILIZED | 1,221.94 | | | | | 1,221.94 | 01/01/80 | 04/01/24 03/31/26 | 1,221.94 |
| 5D | 3 | Stokes, Ronald G. | STABILIZED | 1,600.00 | | | | | 1,600.00 | 07/01/25 | 07/01/25 06/30/26 | 1,600.00 |
| 5E | 2 | Shields, Maulik | STABILIZED | 1,600.00 | | | | | 1,600.00 | 12/01/24 | 12/01/24 11/30/25 | 1,600.00 |
| 5F | 3 | Toribio, Rosmery | STABILIZED | 1,648.00 | | | | | 1,648.00 | 10/21/24 | 11/01/25 10/31/26 | 1,648.00 |
| 5G | 3 | Townsend, Wanda | STABILIZED FORDHAM STI DRIE | 1,157.18 | | | | | 1,157.18 | 01/01/80 | 08/01/24 07/31/26 | 1,157.18 |
| 5H | 4 | Ellis, Yvette | STABILIZED | 2,226.80 | | | | | 2,226.80 | 11/27/22 | 01/01/24 12/31/25 | 2,157.75 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Page | **26** | | |
| | | | **Rent Roll** | | | | | Printed | **11/28/2025** | | |
| | | | November 2025 | | | | | Menu ID | **RRUD** | | |

**Fordham Fulton Realty Corp.**    540 EAST 169TH STREET

Building No:    F540

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5J | 3 | Diarrassouba, Seidou | STABILIZED NO SIGNED LE | 1,693.32 | | | | | 1,693.32 | 10/31/23 | 11/01/25 10/31/27 | 1,600.00 |
| 5K | 3 | Cabrera, Milagros | STABILIZED | 1,507.46 | | | | | 1,507.46 | 04/15/17 | 05/01/25 04/30/26 | 1,507.46 |
| 6A | 4 | Sy, Djenaba | STABILIZED | 1,849.67 | | | | | 1,849.67 | 04/26/18 | 05/01/25 04/30/27 | 1,757.41 |
| 6B | 4 | Farmer, Elizabeth | STABILIZED | 1,376.87 | | | | | 1,376.87 | 01/01/80 | 01/01/24 12/31/25 | 1,438.83 |
| 6C | 4 | Castineiras, Alicia | STABILIZED NO SIGNED LE | 1,404.12 | | | | | 1,404.12 | 01/01/80 | 03/01/25 02/28/26 | 1,345.25 |
| 6D | 3 | Morgan, Warwick | STABILIZED | 1,700.00 | | | | | 1,700.00 | 07/31/25 | 08/01/25 07/31/26 | 1,700.00 |
| 6E | 2 | Postgraduate Ctr for Mental Health | STABILIZED | 1,592.63 | | | | | 1,592.63 | 03/17/23 | 04/01/25 03/31/26 | 1,550.00 |
| 6F | 3 | Cabrera Fabian, Lesly N. | STABILIZED | 1,648.00 | | | | | 1,648.00 | 10/01/24 | 10/01/25 09/30/26 | 1,600.00 |
| 6G | 3 | Keita, Lancine Junior | STABILIZED NO SIGNED LE | 1,644.00 | | | | | 1,644.00 | 03/01/24 | 03/01/25 02/28/26 | 1,644.00 |
| 6H | 4 | Pelzer, Willa D. | STABILIZED FORDHAM DIS | 1,375.62 | | | | | 1,375.62 | 01/01/80 | 01/01/25 12/31/26 | 1,270.19 |
| 6J | 3 | Tingman, Hasker | STABILIZED NO SIGNED LE MOVING OUT | 1,746.24 | | | | | 1,746.24 | 12/01/22 | 12/01/24 11/30/25 | 1,000.00 |
| 6K | 3 | Fincher, Lavern | STABILIZED | 1,278.29 | | | | | 1,278.29 | 10/01/12 | 10/01/25 09/30/27 | 1,117.28 |
| 7A | 4 | Rountree, Demaris | STABILIZED | 1,363.33 | | | | | 1,363.33 | 01/01/80 | 04/01/25 03/31/26 | 1,363.33 |
| 7B | 4 | Coleman, Barbara | STABILIZED | 1,448.60 | | | | | 1,448.60 | 01/01/80 | 04/01/24 03/31/26 | 1,448.60 |
| 7C | 4 | Jenkins, Valerie | STABILIZED NO SIGNED LE | 1,304.64 | | | | | 1,304.64 | 01/01/80 | 01/01/25 12/31/25 | 539.50 |
| 7D | 3 | Dukes, Zane | STABILIZED FORDHAM DIS | 1,319.10 | | | | | 1,319.10 | 02/01/10 | 02/01/24 01/31/26 | 1,319.10 |

# Rent Roll

### November 2025

## Fordham Fulton Realty Corp.

540 EAST 169TH STREET

Building No:    F540

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7E | 2 | Martes, Franklyn | STABILIZED | 1,640.40 | | | | | | 1,640.40 | 12/26/22 | 01/01/25 12/31/25 | 1,569.20 |
| 7F | 3 | Nacoulma, Noelie | STABILIZED | 1,751.00 | | | | | | 1,751.00 | 10/07/24 | 10/01/25 09/30/26 | 1,700.00 |
| 7G | 3 | Toure, El Hadji Oumar | STABILIZED NO SIGNED LE | 1,746.75 | | | | | | 1,746.75 | 03/01/24 | 03/01/25 02/28/26 | 1,746.75 |
| 7H | 4 | Moyanga, Souleymane | STABILIZED NO SIGNED LE | 2,157.75 | | | | | | 2,157.75 | 01/26/24 | 02/01/25 01/31/26 | 2,100.00 |
| 7J | 3 | Mitchell, Mark | STABILIZED NO SIGNED LE | 1,503.98 | | | | | | 1,503.98 | 07/15/15 | 09/01/25 08/31/26 | 1,463.73 |
| 7K | 3 | Unique People Service Inc. | STABILIZED | 1,374.10 | | | | | | 1,374.10 | 08/01/13 | 08/01/25 07/31/26 | 1,283.20 |
| 8A | 4 | Jackson, Derrick | STABILIZED NO SIGNED LE | 1,595.39 | | | | | | 1,595.39 | 11/01/12 | 11/01/25 10/31/26 | 1,300.00 |
| 8B | 4 | Touakli, Ayawavi M | STABILIZED NO SIGNED LE | 1,805.00 | | | | | | 1,805.00 | 09/01/16 | 09/01/25 08/31/26 | 1,805.00 |
| 8C | 4 | Witherspoon, Rufus | STABILIZED | 1,473.15 | | | | | | 1,473.15 | 01/01/80 | 09/01/24 08/31/26 | 1,473.15 |
| 8D | 3 | Ryer, Andrea | STABILIZED NO SIGNED LE | 1,495.99 | | | | | | 1,495.99 | 10/01/13 | 10/01/25 09/30/26 | 1,309.54 |
| 8E | 2 | Cain, Maudiestine E. | STABILIZED | 897.78 | | | | | | 897.78 | 01/01/80 | 09/01/24 08/31/26 | 897.78 |
| 8F | 3 | Unique People Service Inc. | STABILIZED | 1,377.26 | | | | | | 1,377.26 | 06/11/13 | 06/01/24 05/31/26 | 1,377.26 |
| 8G | 3 | Alvarez, Bersy Johanna | STABILIZED | 1,551.51 | | | | | | 1,551.51 | 09/30/17 | 10/01/24 09/30/26 | 2,700.00 |
| 8H | 4 | Ryer, Jonathan | STABILIZED | 2,226.80 | | | | | | 2,226.80 | 08/11/23 | 09/01/24 08/31/26 | 2,163.00 |
| 8J | 3 | Johnson, Gail | STABILIZED FORDHAM DIS NO SIGNED LE | 1,264.15 | | | | | | 1,264.15 | 01/01/80 | 12/01/24 11/30/25 | 1,264.15 |
| 8K | 3 | Diaz, Betty | STABILIZED | 1,933.97 | | | | | | 1,933.97 | 02/25/22 | 02/01/25 01/31/27 | 1,933.97 |

# Rent Roll

**November 2025**

## Fordham Fulton Realty Corp.

540 EAST 169TH STREET

Building No:    F540

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9A | 4 | Kane, Hadia | STABILIZED | 1,961.39 | | | | | | 1,961.39 | 04/15/20 | 05/01/25 04/30/26 | 1,961.39 |
| 9B | 4 | Belton, Myrtle | STABILIZED SCRIE | 1,495.63 | | | | | | 1,495.63 | 01/01/80 | 09/01/25 08/31/27 | 1,421.03 |
| 9C | 4 | Garcia, Carlixta R. | STABILIZED | 1,853.42 | | | | | | 1,853.42 | 11/27/15 | 12/01/24 11/30/26 | 1,853.42 |
| 9D | 3 | Colon, Carmen A. | STABILIZED | 1,286.01 | | | | | | 1,286.01 | 09/01/11 | 09/01/25 08/31/26 | 1,286.01 |
| 9E | 2 | Taylor, Henrieta E. | STABILIZED | 912.98 | | | | | | 912.98 | 01/01/80 | 09/01/25 08/31/27 | 912.98 |
| 9F | 3 | Johnson, Marcus | STABILIZED | 1,510.54 | | | | | | 1,510.54 | 08/01/13 | 08/01/25 07/31/26 | 1,427.29 |
| 9G | 3 | Niasse, Mouhamadou B. | STABILIZED NO SIGNED LE | 1,849.50 | | | | | | 1,849.50 | 02/01/24 | 02/01/25 01/31/26 | 1,800.00 |
| 9H | 4 | Philip, Denise A. | STABILIZED NO SIGNED LE | 1,626.04 | | | | | | 1,626.04 | 11/01/10 | 11/01/25 10/31/26 | 1,578.68 |
| 9J | 3 | Pepen De Los Santos, Mayelyn A | STABILIZED | 1,700.00 | | | | | | 1,700.00 | 12/07/24 | 12/01/24 11/30/25 | 1,700.00 |
| 9K | 3 | Marmolejos, Yamely | STABILIZED | 1,160.25 | | | | | | 1,160.25 | 04/25/25 | 05/01/25 04/30/26 | |
| 10A | 4 | Fortune, Nettie | STABILIZED | 1,849.50 | | | | | | 1,849.50 | 01/01/80 | 04/01/25 03/31/26 | 1,800.00 |
| 10B | 4 | Edwards, Irma | STABILIZED | 1,495.08 | | | | | | 1,495.08 | 01/01/80 | 09/01/25 08/31/26 | 1,495.08 |
| 10C | 4 | Jenkins, Nicole | STABILIZED FORDHAM DIS NO SIGNED LE | 1,430.06 | | | | | | 1,430.06 | 09/01/10 | 12/01/24 11/30/25 | 1,392.00 |
| 10D | 3 | Boyce, Jamal | STABILIZED FORDHAM STI NO SIGNED LE | 1,260.13 | | | | | | 1,260.13 | 07/01/11 | 07/01/25 06/30/26 | 1,190.68 |
| 10E | 2 | Jimenez, Jennifer | STABILIZED NO SIGNED LE | 1,618.31 | | | | | | 1,618.31 | 08/01/22 | 09/01/25 08/31/26 | 1,500.00 |
| 10F | 3 | Figuereo, Elvin | STABILIZED NO SIGNED LE | 1,746.75 | | | | | | 1,746.75 | 07/06/24 | 08/01/25 07/31/26 | 1,746.75 |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**          540 EAST 169TH STREET

Building No:    F540

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10G | 3 | Mushikori, Lydia | STABILIZED FORDHAM WA NO SIGNED LE | 1,389.69 | | | | | 1,389.69 | 01/01/80 | 02/01/25 01/31/26 | 1,281.08 |
| 10H | 4 | Kaba, Saran | STABILIZED | 1,822.47 | | | | | 1,822.47 | 08/01/17 | 08/01/24 07/31/26 | 1,822.34 |
| 10J | 3 | Taveras Gomez, Rhina I | STABILIZED | 1,517.23 | | | | | 1,517.23 | 08/01/14 | 08/01/24 07/31/26 | 1,517.23 |
| 10K | 3 | Bustamante, Yngrid Y | STABILIZED NO SIGNED LE | 1,503.98 | | | | | 1,503.98 | 04/01/17 | 04/01/25 03/31/26 | 1,421.10 |
| 11A | 4 | Medina, Marcia | STABILIZED FORDHAM WA | 1,450.05 | | | | | 1,450.05 | 01/01/80 | 02/01/25 01/31/27 | 1,377.72 |
| 11B | 4 | Reyes, Diana | STABILIZED NO SIGNED LE | 2,251.00 | | | | | 2,251.00 | 11/01/21 | 11/01/25 10/31/26 | 2,000.00 |
| 11C | 4 | Hydara, Aisatu | STABILIZED NO SIGNED LE | 2,100.00 | | | | | 2,100.00 | 05/02/25 | 06/01/25 05/31/26 | 2,100.00 |
| 11D | 3 | Martinez, Wallys | STABILIZED NO SIGNED LE | 1,774.57 | | | | | 1,774.57 | 05/21/21 | 06/01/25 05/31/26 | 1,774.57 |
| 11E | 2 | Williams, M. Shanna | STABILIZED NO SIGNED LE | 1,374.31 | | | | | 1,374.31 | 11/09/18 | 11/01/25 10/31/26 | 1,279.20 |
| 11F | 3 | Brown Brown, William | STABILIZED | 1,799.15 | | | | | 1,799.15 | 01/05/23 | 01/01/25 12/31/25 | 1,751.00 |
| 11G | 3 | Webb, Rasheem | STABILIZED NO SIGNED LE | 1,800.80 | | | | | 1,800.80 | 09/27/21 | 10/01/25 09/30/26 | 1,600.00 |
| 11H | 4 | Feliz Perez, Rosannys | STABILIZED | 1,865.37 | | | | | 1,865.37 | 02/01/25 | 02/01/25 01/31/26 | 1,865.37 |
| 11J | 3 | Cruz, Kevin | STABILIZED NO SIGNED LE | 1,830.04 | | | | | 1,830.04 | 03/01/21 | 03/01/25 02/28/26 | 1,650.00 |
| 11K | 3 | McIntosh, Elsa E. | STABILIZED | 1,257.51 | | | | | 1,257.51 | 11/01/12 | 11/01/25 10/31/26 | 1,089.87 |
| 12A | 4 | Nicholas, Crystal | STABILIZED | 1,527.55 | | | | | 1,527.55 | 02/01/12 | 01/01/25 12/31/25 | 1,527.55 |
| 12B | 4 | Paula, Audrey Virginia | STABILIZED | 1,507.12 | | | | | 1,507.12 | 01/01/80 | 11/01/25 10/31/27 | 1,507.12 |

# Rent Roll

### November 2025

## Fordham Fulton Realty Corp.

540 EAST 169TH STREET

Building No:    F540

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12C | 4 | Roque, Dulce | STABILIZED | 1,371.14 | | | | | | 1,371.14 | 04/01/12 | 04/01/25 03/31/26 | 1,334.44 |
| 12D | 3 | Hood, Shameka | STABILIZED | 1,800.80 | | | | | | 1,800.80 | 10/30/21 | 11/01/25 10/31/26 | 1,600.00 |
| 12E | 2 | McDonald, Ethel | STABILIZED | 819.80 | | | | | | 819.80 | 01/01/80 | 01/01/24 12/31/25 | 898.00 |
| 12F | 3 | Tambadou, Fatoumatta | STABILIZED NO SIGNED LE | 1,746.75 | | | | | | 1,746.75 | 02/28/24 | 03/01/25 02/28/26 | 1,726.00 |
| 12G | 3 | Melvin, Carolyn | STABILIZED | 1,883.77 | | | | | | 1,883.77 | 09/28/22 | 10/01/25 09/30/27 | 1,802.65 |
| 12H | 4 | Barry, Ousmane | STABILIZED NO SIGNED LE | 2,157.75 | | | | | | 2,157.75 | 11/28/23 | 12/01/24 11/30/25 | 2,157.75 |
| 12J | 3 | Luciano, Reynaldo | STABILIZED | 1,437.17 | | | | | | 1,437.17 | 04/16/16 | 06/01/25 05/31/27 | 1,437.17 |
| 12K | 3 | Allende, Robyn | STABILIZED NO SIGNED LE | 1,561.83 | | | | | | 1,561.83 | 08/01/16 | 08/01/25 07/31/26 | 1,408.19 |
| 14A | 4 | Smith, Harry | STABILIZED NO SIGNED LE | 2,218.23 | | | | | | 2,218.23 | 01/24/21 | 02/01/25 01/31/26 | 2,000.00 |
| 14B | 4 | Holland, Nastalgia | STABILIZED DHCR8 NO SIGNED LE | 1,426.66 | | | | | | 1,426.66 | 01/01/80 | 03/01/25 02/28/26 | 1,161.28 |
| 14C | 4 | Jones, Mariyam | STABILIZED | 1,556.19 | | | | | | 1,556.19 | 01/01/80 | 03/01/25 02/28/26 | 1,514.54 |
| 14D | 3 | Encarnacion, Diana C | STABILIZED NO SIGNED LE | 1,746.75 | | | | | | 1,746.75 | 02/07/24 | 03/01/25 02/28/26 | 1,700.00 |
| 14E | 2 | DeJesus, Nelson | STABILIZED | 1,406.51 | | | | | | 1,406.51 | 10/01/18 | 10/01/25 09/30/26 | 1,290.28 |
| 14F | 3 | Drame, Oumou | STABILIZED | 1,600.00 | | | | | | 1,600.00 | 12/09/24 | 01/01/25 12/31/25 | |
| 14G | 3 | Pena Urena, Ismerlin | STABILIZED | 1,802.65 | | | | | | 1,802.65 | 04/29/23 | 05/01/24 04/30/26 | 1,700.00 |
| 14H | 4 | Parra, Jasmin | STABILIZED NO SIGNED LE | 2,222.48 | | | | | | 2,222.48 | 12/01/22 | 02/01/25 01/31/26 | 2,049.00 |

# Rent Roll

**November 2025**

## Fordham Fulton Realty Corp.

540 EAST 169TH STREET

Building No:    F540

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14J | 3 | Suarez, Analcy | STABILIZED | 1,548.01 | | | | | 1,548.01 | 08/01/15 | 08/01/25 07/31/26 | 1,506.58 |
| 14K | 3 | Bah, Nene Haby | STABILIZED NO SIGNED LE | 1,529.99 | | | | | 1,529.99 | 10/01/17 | 10/01/25 09/30/26 | 1,485.43 |
| 15A | 4 | Garcia, Josefina | STABILIZED | 1,704.52 | | | | | 1,704.52 | 02/15/15 | 03/01/24 02/28/26 | 1,704.52 |
| 15B | 4 | Loggin-Williams, Maude | STABILIZED FORDHAM WA | 1,497.83 | | | | | 1,497.83 | 01/01/80 | 03/01/25 02/28/26 | 1,497.74 |
| 15C | 4 | Washington, Loise | STABILIZED NO SIGNED LE | 1,512.41 | | | | | 1,512.41 | 05/01/09 | 09/01/25 08/31/26 | 1,471.93 |
| 15D | 3 | Rutledge, Clarence | STABILIZED NO SIGNED LE | 1,456.48 | | | | | 1,456.48 | 11/24/21 | 12/01/24 11/30/25 | 1,456.48 |
| 15E | 2 | Postgraduate Ctr for Mental Health | STABILIZED NOT FOR PRO | 1,592.63 | | | | | 1,592.63 | 12/01/23 | 12/01/24 11/30/25 | 1,550.00 |
| 15F | 3 | Dickens, Shante | STABILIZED FORDHAM WA DRIE | 1,342.79 | | | | | 1,342.79 | 05/01/11 | 05/01/25 04/30/26 | 1,248.84 |
| 15G | 3 | Henderson, Darren | STABILIZED | 1,400.00 | | | | | 1,400.00 | 10/29/24 | 12/01/24 11/30/25 | 1,400.00 |
| 15H | 4 | Aquino, Maria | STABILIZED | 1,907.85 | | | | | 1,907.85 | 11/01/17 | 11/01/25 10/31/27 | 1,852.28 |
| 15J | 3 | Spruill, Addison | STABILIZED | 1,267.75 | | | | | 1,267.75 | 01/01/80 | 01/01/25 12/31/25 | 1,267.75 |
| 15K | 3 | Gilmore, Bettie | STABILIZED | 1,529.07 | | | | | 1,529.07 | 10/10/22 | 11/01/25 10/31/26 | 1,484.53 |
| 16A | 4 | Hall, Debra | STABILIZED NO SIGNED LE | 1,466.29 | | | | | 1,466.29 | 01/01/80 | 12/01/24 11/30/25 | 1,466.29 |
| 16B | 4 | Camara, Nana | STABILIZED NO SIGNED LE | 1,837.22 | | | | | 1,837.22 | 09/01/17 | 09/01/25 08/31/26 | 1,656.48 |
| 16C | 4 | Howell, Leonard | STABILIZED SCRIE | 1,745.45 | | | | | 1,745.45 | 01/01/80 | 04/01/25 03/31/26 | 1,745.45 |
| 16D | 3 | Rodriguez, Oliva M. | STABILIZED FORDHAM DIS | 1,399.67 | | | | | 1,399.67 | 01/01/80 | 04/01/24 03/31/26 | 1,399.67 |

# Rent Roll

### November 2025

**Fordham Fulton Realty Corp.**  540 EAST 169TH STREET

Building No:    F540

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16E | 2 | Fox, Michael A. | STABILIZED NO SIGNED LE | 1,688.25 | | | | | 1,688.25 | 11/01/21 | 11/01/25 10/31/26 | |
| 16F | 3 | Pressley, Isaiah | STABILIZED | 1,484.28 | | | | | 1,484.28 | 01/29/19 | 02/01/25 01/31/26 | 1,484.28 |
| 16G | 3 | Boyd, Cheryl | STABILIZED FORDHAM WA NO SIGNED LE | 1,381.96 | | | | | 1,381.96 | 05/01/11 | 05/01/25 04/30/26 | 1,344.97 |
| 16H | 4 | Haskins, Ruth | STABILIZED SCRIE | 1,860.48 | | | | | 1,860.48 | 01/01/80 | 02/01/24 01/31/26 | 1,860.48 |
| 16J | 3 | Brown, Corey | STABILIZED | 1,751.75 | | | | | 1,751.75 | 05/31/22 | 07/01/24 06/30/26 | 1,751.75 |
| 16K | 3 | Cruz, Mildred | STABILIZED NYCHA8 | 1,150.16 | | | | | 1,150.16 | 01/01/80 | 03/01/25 02/28/27 | 1,030.45 |
| 17A | 4 | Feliz, Giselle | STABILIZED | 1,903.93 | | | | | 1,903.93 | 02/10/18 | 02/01/25 01/31/26 | 1,674.75 |
| 17B | 4 | Cheng, Wei | STABILIZED NO SIGNED LE | 1,680.74 | | | | | 1,680.74 | 06/01/15 | 06/01/25 05/31/26 | 1,635.76 |
| 17C | 4 | Santos, Ramon | STABILIZED NEW-STYLE SE NO SIGNED LE | 1,375.15 | | | | | 1,375.15 | 01/01/80 | 05/01/25 04/30/26 | 1,235.55 |
| 17D | 3 | Spruill, Sadie | STABILIZED FORDHAM DIS | 1,224.07 | | | | | 1,224.07 | 01/01/80 | 01/01/25 12/31/25 | 1,420.36 |
| 17E | 2 | Barno, Kenneth | STABILIZED | 1,819.37 | | | | | 1,819.37 | 12/22/21 | 01/01/25 12/31/25 | 1,665.00 |
| 17F | 3 | Martinez, Juanita | STABILIZED NO SIGNED LE | 1,900.88 | | | | | 1,900.88 | 03/01/24 | 03/01/25 02/28/26 | |
| 17G | 3 | Jimenez, Noel | STABILIZED | 1,700.00 | | | | | 1,700.00 | 04/19/25 | 05/01/25 04/30/26 | 1,700.00 |
| 17H | 4 | Holley, Linda | STABILIZED NO SIGNED LE | 1,525.92 | | | | | 1,525.92 | 01/01/80 | 01/01/25 12/31/25 | 1,525.92 |
| 17J | 3 | Cotto, Marco Anthony | STABILIZED NO SIGNED LE | 1,735.65 | | | | | 1,735.65 | 03/31/20 | 04/01/25 03/31/26 | 1,624.00 |
| 17K | 3 | Perez Perez, Neirianny | STABILIZED | 1,751.00 | | | | | 1,751.00 | 11/04/24 | 10/01/25 09/30/26 | |

| | | | | | | | | | |
|---|---|---|---|---|---|
| Page | **33** |
| **Printed** | **11/28/2025** |
| **Menu ID** | **RRUD** |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**          540 EAST 169TH STREET

Building No:      F540

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18A | 4 | Calderon, Elizabeth | STABILIZED | 2,100.00 | | | | | 2,100.00 | 11/15/24 | 12/01/24 11/30/25 | 2,100.00 |
| 18B | 4 | Fana De Camacho, Yesenia D. | STABILIZED NO SIGNED LE | 1,458.27 | | | | | 1,458.27 | 04/01/12 | 04/01/25 03/31/26 | 1,458.27 |
| 18C | 4 | Toure, Nassira | STABILIZED | 1,798.13 | | | | | 1,798.13 | 03/01/24 | 03/01/25 02/28/26 | 1,798.13 |
| 18D | 3 | Martin, Dennis | STABILIZED | 1,428.56 | | | | | 1,428.56 | 01/01/14 | 01/01/25 12/31/26 | 1,422.19 |
| 18E | 2 | VACANT | | 1,797.25 | | | | | 1,797.25 | | | |
| 18F | 3 | Alsaidi, Vokrt | STABILIZED | 1,813.75 | | | | | 1,813.75 | 10/28/19 | 11/01/25 10/31/27 | 1,600.00 |
| 18G | 3 | Gonzalez, Charity | STABILIZED FORDHAM DIS | 1,449.20 | | | | | 1,449.20 | 01/01/80 | 01/01/25 12/31/25 | 1,306.63 |
| 18H | 4 | Castro, Yanet | STABILIZED NO SIGNED LE | 1,887.60 | | | | | 1,887.60 | 10/10/16 | 10/15/25 10/14/26 | 1,780.67 |
| 18J | 3 | Richardson, Sunseara | STABILIZED NO SIGNED LE | 1,407.00 | | | | | 1,407.00 | 09/01/10 | 09/01/25 08/31/26 | 1,329.46 |
| 18K | 3.0 | Johnson, Shakia | STABILIZED NO SIGNED LE | 1,799.15 | | | | | 1,799.15 | 12/01/22 | 12/01/24 11/30/25 | |

# Rent Roll

**November 2025**

### Fordham Fulton Realty Corp.

**Building:    F540**

Units:              161            158 Occupied
Rooms:            0              3 Vacant
Security:        235,032.00

Base Rent            258,058.40
Parking                    0.00
                           0.00
Other Charges              0.00
Total Charges      258,058.40

## Building Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 258,058.40 |
| | **Building Totals** | **258,058.40** |

## Fordham Fulton Realty Corp.

Building No:    FP480

480 E 188TH STREET

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Lashawn Johnson | PARKING | | 80.00 | | | | 80.00 | 05/01/13 | | |
| 2 | | Yvonne Cottman/Paul Smith | PARKING | | 125.00 | | | | 125.00 | 07/01/24 | | |
| 3 | | Jonny Gonzalez | PARKING | | 175.00 | | | | 175.00 | 01/01/25 | | |
| 4 | | Jonny Gonzales | PARKING | | 175.00 | | | | 175.00 | 01/01/25 | | |
| 5 | | Kinard Kinard, Freddy | PARKING | | 110.00 | | | | 110.00 | 02/01/25 | | |
| 6 | | Ovidio Castellanos | PARKING | | 80.00 | | | | 80.00 | 11/01/15 | | |
| 7 | | Jenkin Washington | PARKING | | 80.00 | | | | 80.00 | 05/01/13 | | |
| 8 | | Yolanda Singleton | PARKING | | 80.00 | | | | 80.00 | 05/01/13 | | |

# Rent Roll

### November 2025

**Fordham Fulton Realty Corp.**          480 E 188TH STREET

Building No:     FP480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | | Lashawn Johnson | PARKING | | 80.00 | | | | 80.00 | 12/01/13 | | 45.00 |
| 10 | | Management | | | | | | | 0.00 | 04/01/17 | | |
| 11 | | MANAGEMENT | EMPLOYEE | | | | | | 0.00 | 05/22/25 | | |
| 12 | | Robin Butler | PARKING | | 110.00 | | | | 110.00 | 03/01/16 | | |
| 13 | | Rudolph Marquis III | PARKING | | 80.00 | | | | 80.00 | 12/01/13 | | |
| 14 | | Miguel Lorenzo Jimenez | PARKING | | 175.00 | | | | 175.00 | 11/02/24 | | |
| 15 | | Santa Davis | PARKING | | 100.00 | | | | 100.00 | 11/16/20 | | |
| 16 | | Sheryl Watts-Smith/Ronald Hill | PARKING | | 100.00 | | | | 100.00 | 10/01/16 | | |
| 17 | | Ramon Rodriguez | PARKING | | 175.00 | | | | 175.00 | 11/02/24 | | |
| 18 | | First Alert Ambulette Corp | PARKING | | 110.00 | | | | 110.00 | 05/01/13 | | |
| 21 | | First Alert Ambulette Corp | PARKING | | 110.00 | | | | 110.00 | 05/01/13 | | |
| 22 | | First Alert Ambulette Corp | PARKING | | 110.00 | | | | 110.00 | 05/01/13 | | |
| 23 | | First Alert Ambulette Corp | PARKING | | 110.00 | | | | 110.00 | 05/01/13 | | |
| 24 | | First Alert Ambulette Corp | PARKING | | 110.00 | | | | 110.00 | 11/01/15 | | |
| 26 | | VACANT | | | | | | | 0.00 | | | |
| 27 | | MANAGEMENT | | | | | | | 0.00 | 07/09/24 | | |
| 28 | | Bobb Lewus Ireti | PARKING | | 150.00 | | | | 150.00 | 11/01/17 | | |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**                    480 E 188TH STREET

Building No:      FP480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | | Zebadiah Nelson | PARKING | 100.00 | | | | | 100.00 | 11/18/24 | | |
| 30 | | Darlyn Jose Gabin Burgos | PARKING | 100.00 | | | | | 100.00 | 08/11/23 | | |
| 31 | | Joseph Fiumara | PARKING | 110.00 | | | | | 110.00 | 05/01/13 | | |
| 32 | | Leydi Bautista/Luis De La Cruz | PARKING | 80.00 | | | | | 80.00 | 05/01/13 | | |
| 33 | | Leydi Buttista | PARKING | 100.00 | | | | | 100.00 | 04/01/20 | | |
| 34 | | Oscar Agramonte | PARKING | 125.00 | | | | | 125.00 | 09/01/22 | | |
| 35 | | William Montgomery | PARKING | 80.00 | | | | | 80.00 | 05/01/13 | | |
| 36 | | Arthur Armstrong | PARKING | 80.00 | | | | | 80.00 | 05/01/13 | | |
| 37 | | Harold Grant | PARKING | 80.00 | | | | | 80.00 | 05/01/13 | | |
| 38 | | Ovidio Castellanos | PARKING | 100.00 | | | | | 100.00 | 11/01/15 | | |
| 39 | | Sheryl Watts-Smith | | 80.00 | | | | | 80.00 | 05/01/13 | | |
| 40 | | Michael Davis | PARKING | 100.00 | | | | | 100.00 | 02/01/18 | | 100.00 |
| 41 | | Jose Deleon | PARKING | 80.00 | | | | | 80.00 | 03/01/18 | | |
| 42 | | Lucia Deleon | | 80.00 | | | | | 80.00 | 08/01/14 | | 360.00 |
| 43 | | Jimmie Tyler | | 80.00 | | | | | 80.00 | 05/01/13 | | |
| 44 | | Anneris Garcia | PARKING | 100.00 | | | | | 100.00 | 07/01/21 | | |

| | | | Page | 37 |
|---|---|---|---|---|

# Rent Roll

### November 2025

Printed **11/28/2025**

Menu ID **RRUD**

## Fordham Fulton Realty Corp.

480 E 188TH STREET

Building No:    FP480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | | Robin Lowery | | | 80.00 | | | | 80.00 | 05/01/13 | | |
| 46 | | Francisco Cedeno/Silvia Cedeno | PARKING | | 100.00 | | | | 100.00 | 11/01/24 | | |
| 47 | | Francisco Cedeno/Silvia Cedeno | PARKING | | 100.00 | | | | 100.00 | 04/09/18 | | 100.00 |
| 48 | | Ada Diaz | | | 80.00 | | | | 80.00 | 05/01/13 | | |
| 49 | | Alejandro Evangelista | PARKING | | 80.00 | | | | 80.00 | 04/29/20 | | |
| 50 | | Ariana Iris Ramos | | | 110.00 | | | | 110.00 | 06/04/25 | | |
| 51 | | JOSE MONTAN | | | 80.00 | | | | 80.00 | 05/01/13 | | |
| 52 | | Lisa Williams | PARKING | | 150.00 | | | | 150.00 | 11/28/18 | | |
| 53 | | Catalina Vasquesz/Jose Cueva | PARKING | | 125.00 | | | | 125.00 | 11/01/22 | | |
| 54 | | DO NOT RENT -- UNDER TERRACE | | | | | | | 0.00 | 01/01/16 | | |
| 55 | | VACANT | | | | | | | 0.00 | | | |
| 56 | | Juan Carlos Ayala | PARKING | | 150.00 | | | | 150.00 | 06/04/20 | | |
| 57 | | Darwin Gabin | PARKING | | 110.00 | | | | 110.00 | 11/11/25 | | |
| 58 | | DANIEL PASCAL | | | 80.00 | | | | 80.00 | 05/01/13 | | |
| 59 | | William P. Wright | | | 100.00 | | | | 100.00 | 08/01/19 | | |
| 60 | | Oscar Almonte | PARKING | | 115.00 | | | | 115.00 | 05/01/25 | | |
| 61 | | Lilliam Luciano | PARKING | | 125.00 | | | | 125.00 | 08/01/16 | | |

**Rent Roll**

November 2025

**Fordham Fulton Realty Corp.**

480 E 188TH STREET

Building No: FP480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | | Carlos Uceta | PARKING | | 125.00 | | | | 125.00 | 04/01/25 | | |
| 63 | | SUSAN MCDONALD | | | 80.00 | | | | 80.00 | 05/01/13 | | |
| 64 | | Katherine Baez | PARKING | | 110.00 | | | | 110.00 | 11/01/24 | | |
| 65 | | VERNESE JACKSON/IVAN JACKSON | | | 80.00 | | | | 80.00 | 05/01/13 | | |
| 66 | | Nelson Matias | PARKING | | 100.00 | | | | 100.00 | 05/01/17 | | |
| 67 | | Myrna Soler | PARKING | | 150.00 | | | | 150.00 | 11/08/21 | | |
| 68 | | RAFAEL ROSARIO/ANA BATISTA | | | 80.00 | | | | 80.00 | 05/01/13 | | |
| 69 | | Aron Carino | PARKING | | 175.00 | | | | 175.00 | 11/02/24 | | |
| 70 | | Ariana Iris Ramos | PARKING | | 110.00 | | | | 110.00 | 10/20/25 | | |
| 71 | | Robert Gillyard | PARKING | | 80.00 | | | | 80.00 | 03/10/17 | | |
| 72 | | MELANIE JACKSON | PARKING | | 100.00 | | | | 100.00 | 11/01/15 | | |
| 73 | | Jorge Sarmiento Sarmiento | PARKING | | 175.00 | | | | 175.00 | 06/01/24 | | |
| 74 | | Orlin Caceres Guerra/Ariel Arias | PARKING | | 125.00 | | | | 125.00 | 06/01/24 | | |
| 75 | | Stalin Mendez | PARKING | | 100.00 | | | | 100.00 | 05/20/20 | | |
| 76 | | Evelyn Innis | PARKING | | 150.00 | | | | 150.00 | 03/02/16 | | 150.00 |
| 77 | | Estephanie Alvarez | PARKING | | 110.00 | | | | 110.00 | 06/05/25 | | |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**          480 E 188TH STREET

Building No:      FP480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | | VACANT | | | | | | | 0.00 | | | |
| 79 | | VACANT | | | | | | | 0.00 | | | |
| 80 | | Lavern Sutton | PARKING | | 110.00 | | | | 110.00 | 11/10/25 | | |
| 81 | | Lervi Mendoza/Jose Vasquez | PARKING | | 100.00 | | | | 100.00 | 07/28/20 | | |
| 82 | | KATHELINE GARCIA/CAROLEEN GARCIA | | | 80.00 | | | | 80.00 | 05/01/13 | | |
| 83 | | Walcott, Jacqueline | PARKING | | 80.00 | | | | 80.00 | 05/01/17 | | |
| 84 | | VACANT | | | | | | | 0.00 | | | |
| 85 | | Victor E Gohealee | PARKING | | 175.00 | | | | 175.00 | 06/01/24 | | |
| 86 | | Bernard Jenkins | PARKING | | 100.00 | | | | 100.00 | 11/01/19 | | |
| 87 | | BR Glass & Metal LLC | PARKING | | 250.00 | | | | 250.00 | 06/01/25 | | |
| 88 | | DANIEL PASCAL | | | 80.00 | | | | 80.00 | 05/01/13 | | |
| 89 | | VACANT | | | | | | | 0.00 | | | |
| 90 | | JESSE COX/MARIE COX/TASIA COX | | | 80.00 | | | | 80.00 | 05/01/13 | | |
| 91 | | Desiree Baez/Cornelio Lopez | PARKING | | 100.00 | | | | 100.00 | 11/08/21 | | |
| 92 | | Robert Holiday | PARKING | | 110.00 | | | | 110.00 | 07/01/24 | | |
| 93 | | EVELYN BOYD | | | 80.00 | | | | 80.00 | 05/01/13 | | |
| 94 | | EVELYN BOYD | | | 80.00 | | | | 80.00 | 05/01/13 | | |

# Rent Roll

### November 2025

**Fordham Fulton Realty Corp.**          480 E 188TH STREET

Building No:     FP480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | | Berkis Feliz Acevedo | | | 80.00 | | | | 80.00 | 05/01/13 | | |
| 96 | | Luisa Medina | PARKING | | 125.00 | | | | 125.00 | 06/01/24 | | |
| 97 | | DESERI ACEVEDO TUCK | PARKING | | 80.00 | | | | 80.00 | 05/01/13 | | |
| 98 | | TROY STEVERSON | PARKING | | 80.00 | | | | 80.00 | 01/01/15 | | |
| 99 | | TROY STEVERSON | PARKING | | 80.00 | | | | 80.00 | 04/01/15 | | |
| 100 | | Marta Ramos | PARKING | | 125.00 | | | | 125.00 | 03/01/16 | | |
| 101 | | EDMOND C GERALD | | | 80.00 | | | | 80.00 | 05/01/13 | | |
| 102 | | Nelson Matias | PARKING | | 125.00 | | | | 125.00 | 05/01/25 | | |
| 103 | | MAYRA PENA | PARKING | | 100.00 | | | | 100.00 | 05/15/19 | | 100.00 |
| 104 | | Oswald Ojada | PARKING | | 100.00 | | | | 100.00 | 10/22/18 | | |
| 105 | | Juan Mena | PARKING | | 175.00 | | | | 175.00 | 06/01/24 | | |
| 106 | | Nowoh Toure | PARKING | | 125.00 | | | | 125.00 | 05/01/25 | | |
| 107 | | Leny Morris | PARKING | | 110.00 | | | | 110.00 | 12/01/15 | | 110.00 |
| 108 | | Gina Philip | PARKING | | 80.00 | | | | 80.00 | 05/01/13 | | |
| 109 | | Cadeem Henry | PARKING | | 175.00 | | | | 175.00 | 08/01/25 | | |
| 110 | | RUBEN CASTRO | PARKING | | 100.00 | | | | 100.00 | 11/01/17 | | 100.00 |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**          480 E 188TH STREET

Building No:    FP480

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | | Magdalena Diaz | | | 100.00 | | | | 100.00 | 04/01/19 | | 100.00 |
| 112 | | MILANKA ZADRIMA | | | 110.00 | | | | 110.00 | 05/01/13 | | |
| 113 | | Lorenzo D. Manuel | PARKING | | 110.00 | | | | 110.00 | 05/01/13 | | |
| 114 | | RUBEN CASTRO | PARKING | | 100.00 | | | | 100.00 | 06/01/18 | | 100.00 |
| 115 | | Maria Albano Izzo | PARKING | | 150.00 | | | | 150.00 | 06/04/25 | | |
| 116 | | Smith, Brian | PARKING | | 100.00 | | | | 100.00 | 10/01/21 | | |
| 117 | | Nelson Matias | PARKING | | 100.00 | | | | 100.00 | 08/13/17 | | |
| 118 | | BR Glass & Metal LLC | PARKING | | 250.00 | | | | 250.00 | 07/01/22 | | |
| 119 | | VACANT | | | | | | | 0.00 | | | |

# Rent Roll

**November 2025**

**Fordham Fulton Realty Corp.**

Building:    FP480

Units:    116    109 Occupied
Rooms:    0    7 Vacant
Security:    1,265.00

Base Rent    0.00
Parking    11,520.00
    0.00
Other Charges    0.00
Total Charges    11,520.00

## Building Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 57 | PARKING | 11,520.00 |
| | **Building Totals** | **11,520.00** |

## 530 E 169 STREET

530 EAST 169TH STREET

Building No:    FP530

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | | VACANT | | | | | | | 0.00 | | | |
| 4 | | Moussa Kone | PARKING | | 135.00 | | | | 135.00 | 08/09/23 | | |
| 5 | | Jennifer Jimenez | PARKING | | 100.00 | | | | 100.00 | 01/01/22 | | |
| 6 | | Marisela Medina | PARKING | | 125.00 | | | | 125.00 | 11/07/24 | | |
| 7 | | Analcy Suarez | PARKING | | 100.00 | | | | 100.00 | 01/01/16 | | |
| 8 | | William Brown | | | 100.00 | | | | 100.00 | 01/01/23 | | |
| 9 | | JohnPaul Jason | PARKING | | 100.00 | | | | 100.00 | 08/26/23 | | |
| 10 | | Marie Hodge | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |

# Rent Roll

**November 2025**

## 530 E 169 STREET
Building No:    FP530

530 EAST 169TH STREET

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | | Marie Hodge/Casper | PARKING | | 60.00 | | | | 60.00 | 08/01/15 | | |
| 12 | | MANAGEMENT | PARKING | | | | | | 0.00 | 04/29/24 | | |
| 13 | | Mariam Gama | PARKING | | 100.00 | | | | 100.00 | 05/01/13 | | |
| 14 | | MANAGEMENT | PARKING | | | | | | 0.00 | 05/01/13 | | |
| 15 | | MANAGEMENT | PARKING | | | | | | 0.00 | 05/01/13 | | |
| 16 | | Saran Kaba | PARKING | | 100.00 | | | | 100.00 | 07/11/22 | | |
| 17 | | MANAGEMENT - CHARGER | PARKING | | | | | | 0.00 | 05/01/13 | | |
| 18 | | Maria Cortorreal | PARKING | | 110.00 | | | | 110.00 | 02/27/18 | | |
| 19 | | Elvis Natera | PARKING | | 125.00 | | | | 125.00 | 02/25/19 | | |
| 20 | | Ivan Fernandez | PARKING | | 150.00 | | | | 150.00 | 08/29/23 | | |
| 21 | | Telvis Gil | PARKING | | 100.00 | | | | 100.00 | 08/01/18 | | |
| 22 | | Moyanga Souleymane | PARKING | | 110.00 | | | | 110.00 | 02/01/24 | | |
| 23 | | Tata Fofana/Ibrahim Fofana | PARKING | | 125.00 | | | | 125.00 | 09/01/16 | | |
| 24 | | Lorenzo Johnson | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 25 | | Sharmeillea Leach | PARKING | | 60.00 | | | | 60.00 | 01/27/17 | | |
| 26 | | Donnell Rickenbacker | PARKING | | 100.00 | | | | 100.00 | 10/11/18 | | |
| 27 | | VACANT | | | | | | | 0.00 | | | |
| 28 | | Mary Gore | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |

# Rent Roll

**November 2025**

## 530 E 169 STREET
Building No:   FP530

530 EAST 169TH STREET

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---------|-----------|--------|--------------|-----------|---------|--|------------------------------|--------|-------|--------------|-------------|------------------|
| 29 | | MANAGEMENT | EMPLOYEE | | | | | | 0.00 | 01/01/18 | | |
| 30 | | MANAGEMENT | EMPLOYEE | | | | | | 0.00 | 08/02/18 | | |
| 31 | | Leidiana Escotto | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 32 | | Oumar Soumahoro | PARKING | | 110.00 | | | | 110.00 | 09/25/24 | | |
| 33 | | Charlene Terrell/Glen Terrell | PARKING | | 60.00 | | | | 60.00 | 10/15/15 | | |
| 34 | | Charlene Terrell | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 35 | | Albert Smith | PARKING | | 60.00 | | | | 60.00 | 09/01/23 | | |
| 36 | | Brian Martin | PARKING | | 175.00 | | | | 175.00 | 09/09/23 | | |
| 37 | | Jeffrey Guido | | | 80.00 | | | | 80.00 | 02/03/20 | | |
| 38 | | Calvin L Jackson | PARKING | | 60.00 | | | | 60.00 | 05/03/16 | | |
| 39 | | VACANT | | | | | | | 0.00 | | | |
| 40 | | Barbara Gibbs/Philip Gibbs | PARKING | | 100.00 | | | | 100.00 | 10/02/23 | | |
| 41 | | Nahun Rodriguez Colmenarez | PARKING | | 110.00 | | | | 110.00 | 11/03/24 | | |
| 42 | | Management | | | | | | | 0.00 | 08/10/23 | | |
| 43 | | Carlixta Garcia | PARKING | | 100.00 | | | | 100.00 | 01/01/16 | 01/01/16 12/31/16 | |
| 44 | | Ejatu Barrie | PARKING | | 100.00 | | | | 100.00 | 08/10/23 | | |
| 45 | | Maria Tellechea/Teofilio Castillo | PARKING | | 135.00 | | | | 135.00 | 06/01/23 | | |

# Rent Roll

**November 2025**

## 530 E 169 STREET
Building No:    FP530

530 EAST 169TH STREET

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | Djenaba Sy | PARKING | | 100.00 | | | | 100.00 | 11/24/21 | | |
| 47 | | Gaye Kante | PARKING | | 110.00 | | | | 110.00 | 10/01/25 | | |
| 48 | | Shante Dickens | PARKING | | 100.00 | | | | 100.00 | 02/01/22 | | |
| 49 | | Jose Diaz | PARKING | | 60.00 | | | | 60.00 | 06/01/13 | | |
| 50 | | Jose Diaz | PARKING | | 60.00 | | | | 60.00 | 11/01/15 | | |
| 51 | | Charles Godbold | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 52 | | Oscar Vallecillo | PARKING | | 110.00 | | | | 110.00 | 10/17/25 | | |
| 53 | | Clarence Rutledge | PARKING | | 60.00 | | | | 60.00 | 03/01/14 | | |
| 54 | | Rufus Witherspoon | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 55 | | Rufus Witherspoon | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 56 | | Ruth Haskins/Robert Isaac | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 57 | | Tony Bolden | PARKING | | 100.00 | | | | 100.00 | 09/15/15 | | |
| 58 | | Angela Bell | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 59 | | Alla Dionne | PARKING | | 110.00 | | | | 110.00 | 11/03/24 | | |
| 60 | | Jeffrey Guido | PARKING | | 80.00 | | | | 80.00 | 01/23/17 | | |
| 61 | | UNK | PARKING | | 100.00 | | | | 100.00 | 01/01/23 | | |

# Rent Roll

**November 2025**

## 530 E 169 STREET

530 EAST 169TH STREET

Building No:    FP530

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---------|-----------|--------|--------------|-----------|---------|--|------------------------------|--------|-------|--------------|-------------|------------------|
| 62 | | Franklyn Jimenez | PARKING | | 100.00 | | | | 100.00 | 03/20/17 | | |
| 63 | | Demaris Rountree/Rodney Danforth | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 64 | | Nastalgia Holland | PARKING | | 60.00 | | | | 60.00 | 01/01/17 | | |
| 65 | | Enmanuel David Bido Villegas | PARKING | | 110.00 | | | | 110.00 | 12/01/23 | | |
| 66 | | Denise Philip | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 67 | | Denise Philip | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 68 | | Amara Kone | PARKING | | | | | | 0.00 | 11/20/25 | | |
| 69 | | Wanda Townsend | PARKING | | 60.00 | | | | 60.00 | 11/01/15 | | |
| 70 | | Franklin A. Polanco | PARKING | | 60.00 | | | | 60.00 | 10/07/19 | | |
| 71 | | Franklin A. Polanco | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 72 | | Alexus Hill | PARKING | | 100.00 | | | | 100.00 | 10/20/22 | | |
| 73 | | Komi M. Badjogou | PARKING | | 100.00 | | | | 100.00 | 03/01/21 | | |
| 74 | | Tonjua Russell | PARKING | | 110.00 | | | | 110.00 | 07/20/24 | | |
| 75 | | Marina Aquino | PARKING | | 125.00 | | | | 125.00 | 04/26/24 | | |
| 76 | | Willie Keitt | PARKING | | 150.00 | | | | 150.00 | 05/28/25 | | |
| 77 | | MANAGEMENT | PARKING | | | | | | 0.00 | 10/25/13 | | |
| 78 | | Hadia Kane/Guei Toure | PARKING | | 125.00 | | | | 125.00 | 06/01/18 | | |

# Rent Roll

**November 2025**

## 530 E 169 STREET
Building No:    FP530

530 EAST 169TH STREET

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | | Marie Hodge | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 80 | | Magaly Sanchez/Ernestina Nolasco | PARKING | | 100.00 | | | | 100.00 | 01/01/15 | | |
| 81 | | Loamy Azucena De Jesus Feliz | PARKING | | 100.00 | | | | 100.00 | 07/01/25 | | |
| 82 | | DO NOT USE | | | | | | | 0.00 | 10/10/16 | | |
| 83 | | Keyla Ramirez/John Duverge | PARKING | | 100.00 | | | | 100.00 | 08/26/23 | | |
| 84 | | Franklyn Jimenez | PARKING | | 100.00 | | | | 100.00 | 03/11/19 | | |
| 85 | | Linda Kemp | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 86 | | Linda Kemp | PARKING | | 60.00 | | | | 60.00 | 08/26/23 | | |
| 87 | | Jonathan Hernandez/Nikaury Rivas | PARKING | | 100.00 | | | | 100.00 | 08/26/23 | | |
| 88 | | Ana Salas/Mary Gonzalez | PARKING | | 100.00 | | | | 100.00 | 06/27/22 | | |
| 89 | | Virginia Kelly/Roosevelt Rivers | PARKING | | 150.00 | | | | 150.00 | 12/01/22 | | |
| 90 | | Derrick Jackson | PARKING | | 60.00 | | | | 60.00 | 06/01/19 | | |
| 91 | | Katrina Brown/Philip Cato | PARKING | | 60.00 | | | | 60.00 | 10/15/15 | | |
| 92 | | Wayne Tucker | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 93 | | Wayne Tucker | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 94 | | Derrick Jackson | | | 60.00 | | | | 60.00 | 06/01/19 | | |

# Rent Roll

**November 2025**

## 530 E 169 STREET
Building No:    FP530

530 EAST 169TH STREET

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | | Marcia Medina | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 96 | | Linda Brisbane | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 97 | | Rhina Tavarez/Raymundo E Ferreira | PARKING | | 100.00 | | | | 100.00 | 08/26/19 | | |
| 98 | | Gloria Jones | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 99 | | Shana McIntyre | PARKING | | 150.00 | | | | 150.00 | 02/18/23 | | |
| 100 | | Elvis Smith | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 101 | | Cassaundra Buchanan/Victoria | PARKING | | 100.00 | | | | 100.00 | 06/10/21 | | |
| 102 | | Diana Reyes | | | 100.00 | | | | 100.00 | 09/11/20 | | |
| 103 | | Elvin Figuereo | PARKING | | 110.00 | | | | 110.00 | 08/01/24 | | |
| 104 | | Jose Santos | PARKING | | 60.00 | | | | 60.00 | 05/01/19 | | |
| 105 | | Wei Cheng | PARKING | | 110.00 | | | | 110.00 | 04/26/24 | | |
| 106 | | Starlin Pizarro | PARKING | | 110.00 | | | | 110.00 | 07/01/24 | | |
| 107 | | Zoumana Cisse | PARKING | | 110.00 | | | | 110.00 | 03/14/25 | | |
| 108 | | Warner Boyd/Rosemarie Booker | PARKING | | 60.00 | | | | 60.00 | 10/15/15 | | |
| 109 | | Warner Boyd/ Rosemarie Booker | PARKING | | 60.00 | | | | 60.00 | 12/01/14 | | |
| 110 | | Wei Chang | PARKING | | 110.00 | | | | 110.00 | 06/05/24 | | |

# Rent Roll

**November 2025**

**530 E 169 STREET**   530 EAST 169TH STREET
Building No:    FP530

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | | Solmarie Rodriguez | PARKING | | 100.00 | | | | 100.00 | 08/20/17 | | |
| 112 | | Solmarie Rodriguez | PARKING | | 100.00 | | | | 100.00 | 10/25/24 | | |
| 113 | | Nettie Fortune | PARKING | | 110.00 | | | | 110.00 | 11/06/24 | | |
| 114 | | Floyd Hall | PARKING | | 110.00 | | | | 110.00 | 11/06/24 | | |
| 115 | | Michael Williams | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 116 | | Tony Belton | PARKING | | 110.00 | | | | 110.00 | 04/04/23 | | |
| 117 | | Derek Young | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 118 | | Derek Young/Pedro Laspina | PARKING | | 100.00 | | | | 100.00 | 02/23/19 | | |
| 119 | | Yvette Hawkins | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 120 | | Yvette Hawkins | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 121 | | Addison Spruill | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 122 | | Jessie Thomas/Tylisa Thomas | PARKING | | 100.00 | | | | 100.00 | 05/17/21 | | |
| 123 | | Gloria Jones | PARKING | | 100.00 | | | | 100.00 | 10/18/23 | | |
| 124 | | Albert Perez | PARKING | | 175.00 | | | | 175.00 | 06/28/25 | | |
| 125 | | Jeysson L Ramirez | PARKING | | 110.00 | | | | 110.00 | 11/22/23 | | |
| 126 | | Ramon Santos | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |

# Rent Roll

**November 2025**

## 530 E 169 STREET

Building No:    FP530

530 EAST 169TH STREET

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | | Ramon Del Orbe | PARKING | | 110.00 | | | | 110.00 | 11/06/24 | | |
| 128 | | Nicole Jenkins-Lyons | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 129 | | Nicole Jenkins-Lyons | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 130 | | Nicole Jenkins/Nyasia Lyons | PARKING | | 100.00 | | | | 100.00 | 07/01/21 | | |
| 131 | | Barbara Coleman/Kamana Coleman | PARKING | | 100.00 | | | | 100.00 | 07/01/21 | | |
| 132 | | Uriel Mangual | PARKING | | 110.00 | | | | 110.00 | 05/01/13 | | |
| 133 | | Jose Santos | PARKING | | 60.00 | | | | 60.00 | 11/14/17 | | |
| 134 | | Addison Spruill | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 135 | | Karina Rubio | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 136 | | Karina Rubio | PARKING | | 60.00 | | | | 60.00 | 07/01/15 | | |
| 137 | | MANAGEMENT | | | | | | | 0.00 | 08/10/23 | | |
| 138 | | Gail Johnson | PARKING | | 60.00 | | | | 60.00 | 12/01/15 | | |
| 139 | | Jorge Downes | PARKING | | 100.00 | | | | 100.00 | 11/01/16 | | |
| 140 | | LInda Holley/James Holley | PARKING | | 60.00 | | | | 60.00 | 09/18/24 | | |
| 141 | | Seidou Diarrassouba | PARKING | | 110.00 | | | | 110.00 | 01/22/24 | | |
| 142 | | Darren Henderson | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |

# Rent Roll

**November 2025**

## 530 E 169 STREET

Building No:    FP530

530 EAST 169TH STREET

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | | Michael Williams | PARKING | | 60.00 | | | | 60.00 | 08/01/14 | | |
| 144 | | Michael Williams | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 145 | | Elsie Cesario/Rafael Cesario | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 146 | | Elsie Cesario | PARKING | | 60.00 | | | | 60.00 | 11/30/16 | | |
| 147 | | Elsie Cesario/Rafael Cesario | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 148 | | Elsie Cesario/Rafael Cesario | PARKING | | 60.00 | | | | 60.00 | 12/01/17 | | |
| 149 | | Elsie Cesario/Rafael Cesario | PARKING | | 60.00 | | | | 60.00 | 04/18/24 | | |
| 150 | | Vidya Nair/VV Pharmacy | PARKING | | 175.00 | | | | 175.00 | 04/01/24 | | |
| 151 | | Jhon Sencion Montero | PARKING | | 175.00 | | | | 175.00 | 05/16/24 | | |
| 152 | | Maria Rivera | PARKING | | 150.00 | | | | 150.00 | 07/13/22 | | |
| 153 | | Rosannys Feliz/Keinner Batista Feli | PARKING | | 110.00 | | | | 110.00 | 02/13/23 | | |
| 154 | | Amara Kone | PARKING | | 110.00 | | | | 110.00 | 07/01/25 | | |
| 155 | | Loretta Thomas | PARKING | | 60.00 | | | | 60.00 | 05/01/13 | | |
| 156 | | Hassimi Drabo | PARKING | | 100.00 | | | | 100.00 | 04/13/21 | | |
| 157 | | Linda Brisbane | PARKING | | 110.00 | | | | 110.00 | 01/01/24 | | |
| 158 | | Luis R. Urena Martinez/Altagracia A | PARKING | | 125.00 | | | | 125.00 | 11/01/15 | | |

# Rent Roll

**November 2025**

## 530 E 169 STREET
Building No:    FP530

530 EAST 169TH STREET

| Unit No | Unit Desc | Tenant | Status Codes | Base Rent | Parking | | Other Charges are Suppressed | Billed | Total | Move-in Date | Lease Terms | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | | Cassaundra Buchanan | PARKING | | 60.00 | | | | 60.00 | 12/01/16 | | |
| 160 | | Renzo A. Hernandez Martinez | PARKING | | 100.00 | | | | 100.00 | 12/03/18 | | |
| 161 | | Mamadou L. Diallo | PARKING | | 110.00 | | | | 110.00 | 07/01/24 | | |

### 530 E 169 STREET

| | | |
|---|---|---|
| Building: | FP530 | |
| Units: | 159 | 156 Occupied |
| Rooms: | 0 | 3 Vacant |
| Security: | 0.00 | |

| | |
|---|---|
| Base Rent | 0.00 |
| Parking | 12,920.00 |
| | 0.00 |
| Other Charges | 0.00 |
| Total Charges | 12,920.00 |

### Building Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 57 | PARKING | 12,920.00 |
| | **Building Totals** | **12,920.00** |

# Rent Roll

**November 2025**

## Fordham Fulton Realty Corp.

Company:    **FFRC**

| | | | |
|---|---|---|---|
| **Units:** | **765** | **748 Occupied** | **17 Vacant** |
| **Rooms:** | **1,617** | | |
| **Security:** | **697,606.60** | | |

| | |
|---|---|
| **Base Rent** | **782,456.69** |
| **Parking** | **24,440.00** |
| | **0.00** |
| **Other Charges** | **0.00** |
| **Total Charges** | **806,896.69** |

## Company Totals

| Charge Code | Charge Description | Total Billed |
|---|---|---|
| 0 | APT RENT | 782,456.69 |
| 57 | PARKING | 24,440.00 |
| | **Grand Totals** | **806,896.69** |

# EXHIBIT B

**FORDHAM FULTON REALTY CORP.**

<u>Fordham Fulton:  6-Month Projected</u> Budget

| | October 2025 | November 2025 | December 2025 | January 2026 | February 2026 | March 2026 |
|---|---|---|---|---|---|---|
| ***Income*** | | | | | | |
| Collection | $603,268.00 | $603,268.00 | $603,268.00 | $603,268.00 | $603,268.00 | $603,268.00 |
| ***Effective Gross Income*** | **$603,268.00** | **$603,268.00** | **$603,268.00** | **$603,268.00** | **$603,268.00** | **$603,268.00** |
| ***Expenses*** | | | | | | |
| Mortgage Payment | $ 185,000.00 | $ 185,000.00 | $ 185,000.00 | $ 185,000.00 | $ 185,000.00 | $ 185,000.00 |
| Water | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 |
| Oil | $ 70,000.00 | $ 70,000.00 | $ 70,000.00 | $ 70,000.00 | $ 70,000.00 | $ 70,000.00 |
| Payroll | $ 35,500.00 | $ 35,500.00 | $ 35,500.00 | $ 35,500.00 | $ 35,500.00 | $ 35,500.00 |
| Management | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 |
| Exterminating | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| Trash | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| Repairs | $ 120,000.00 | $ 120,000.00 | $ 120,000.00 | $ 120,000.00 | $ 120,000.00 | $ 120,000.00 |
| Electric | $ 9,450.00 | $ 9,450.00 | $ 9,450.00 | $ 9,450.00 | $ 9,450.00 | $ 9,450.00 |
| Gas | $ 9,205.00 | $ 9,205.00 | $ 9,205.00 | $ 9,205.00 | $ 9,205.00 | $ 9,205.00 |
| Professional Fees | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 |
| Miscellaneous Expenses | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 |
| ***Total Expenses*** | ***$ 523,155.00*** | ***$ 523,155.00*** | ***$ 523,155.00*** | ***$ 523,155.00*** | ***$ 523,155.00*** | ***$ 523,155.00*** |
| ***Net Operating Income*** | ***$ 80,113.00*** | ***$ 80,113.00*** | ***$ 80,113.00*** | ***$ 80,113.00*** | ***$ 80,113.00*** | ***$ 80,113.00*** |